**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re:<br><br>GOLDENPEAKS POLAND HOLDING LIMITED, *et al.*<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 26-90564 (ARP)<br><br>(Jointly Administered) |

**MONTHLY FEE STATEMENT OF SSW SPACZYŃSKI, SZCZEPANIAK, WICKEL, GOŹDZIOWSKA SP.K. FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL POLISH COUNSEL TO THE DEBTORS FOR THE PERIOD FROM SEPTEMBER 1, 2026 THROUGH SEPTEMBER 30, 2026**

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 369] (the "Compensation Order"), SSW Spaczyński, Szczepaniak, Wickel, Goździowska sp.k. ("SSW"), special Polish counsel to the debtors and debtors in possession (the "Debtors") in the above-captioned chapter 11 cases (the "Chapter 11 Cases"), submits this monthly statement (this "Monthly Fee Statement") of services rendered and expenses incurred in these Chapter 11 Cases for the period from September 1, 2026 through September 30, 2026 (the "Statement Period").

**I. Itemization of Services Rendered by SSW:**

A. The following is a list of individuals who provided services during the Statement Period. It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which SSW seeks compensation:

[1] A complete list of each of the Debtors in these Chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/GoldenPeaks. The location of Debtor Goldenpeaks Poland LLC's principal place of business and the Debtors' service address in these Chapter 11 cases is 801 Louisiana Street, Suite 368, Houston, TX 77002

| Name | Hourly Billing Rate (EUR) | Hours | Total Compensation (EUR) |
|---|---|---|---|
| Adam Zieliński | 220,00 | 3,50 | 770,00 |
| Agnieszka Witaszek | 450,00 | 4,90 | 2 205,00 |
| Aleksandra Woźnica | 220,00 | 47,10 | 10 362,00 |
| Hubert Wysoczański | 450,00 | 38,50 | 17 325,00 |
| Ignacy Dobiński | 220,00 | 3,00 | 660,00 |
| Iwona Ciszyńska | 330,00 | 166,70 | 55 011,00 |
| Jakub Kubalski | 450,00 | 11,80 | 5 310,00 |
| Joanna Berzyńska-Garal | 275,00 | 5,50 | 1 512,50 |
| Julia Michalak | 220,00 | 24,70 | 5 434,00 |
| Kacper Korzeniowski | 120,00 | 35,20 | 4 224,00 |
| Katarzyna Cybulska | 330,00 | 0,50 | 165,00 |
| Katarzyna Kuśnierek | 275,00 | 99,20 | 27 280,00 |
| Katarzyna Różaniecka | 275,00 | 17,70 | 4 867,50 |
| Krystian Trzciński | 305,00 | 12,00 | 3 660,00 |
| Krzysztof Jaroń | 220,00 | 127,40 | 28 028,00 |
| Łukasz Cudny | 450,00 | 2,00 | 900,00 |
| Łukasz Grenda | 385,00 | 21,00 | 8 085,00 |
| Magdalena Dąbrowska | 305,00 | 2,30 | 701,50 |
| Magdalena Wilczyńska | 200,00 | 17,30 | 3 460,00 |
| Maja Kobus | 120,00 | 1,50 | 180,00 |
| Marcin Cetnarowicz | 450,00 | 4,60 | 2 070,00 |
| Marita Pełszyk | 220,00 | 5,50 | 1 210,00 |
| Mariusz Słowikowski | 450,00 | 2,00 | 900,00 |
| Martin Bittner | 450,00 | 24,20 | 10 890,00 |
| Martyna Komorniczak | 275,00 | 65,00 | 17 875,00 |
| Mateusz Adamus | 120,00 | 76,30 | 9 156,00 |
| Maximilian Piekut | 330,00 | 83,00 | 27 390,00 |
| Michał Ilasz | 220,00 | 15,00 | 3 300,00 |
| Monika Szczotkowska | 450,00 | 23,70 | 10 665,00 |
| Nina Gabryś | 120,00 | 7,50 | 900,00 |
| Nina Podwacietnik | 220,00 | 18,30 | 4 026,00 |
| Patrycja Goździowska | 450,00 | 2,50 | 1 125,00 |
| Paweł Radek | 305,00 | 24,20 | 7 381,00 |
| Piotr Grabarczyk | 450,00 | 117,20 | 52 740,00 |
| Piotr Szalaty | 120,00 | 10,20 | 1 224,00 |
| Rafał Tołwiński | 450,00 | 2,40 | 1 080,00 |
| Wiktor Danielak | 385,00 | 100,80 | 38 808,00 |
| Administrative Fee (3% per contract) | N/A | N/A | 11 136,11 |
| **Totals** | | 1 224,20 | **€382 016,61** |

B. The time records of SSW consisting of a daily breakdown of the time spent by each person on each day and detail as to the disbursements incurred are attached as **Exhibit A** to this Monthly Fee Statement.

## II. Itemization of Services Rendered and Disbursements Incurred By Category

The following itemization represents the services rendered by SSW by task categories and provides a summary of disbursements incurred by category of disbursement.

1. Services Rendered

The following services were rendered in the following categories:

| Task Categories | Hours | Fees Earned (EUR) |
|---|---|---|
| Restructuring & Insolvency, Finance and General Coordination | 368,30 | 109 659,50 |
| Energy | 83,20 | 25 806,00 |
| M&A/corporate | 120,30 | 33 974,00 |
| SSW TAX - Tax | 14,50 | 4 785,00 |
| Labour Law | 7,00 | 3 150,00 |
| Restructuring & Insolvency (Litigation) | 50,40 | 12 319,00 |
| Construction/infrastructure | 114,70 | 36 522,50 |
| IP/Data Protection | 27,80 | 8 985,00 |
| Corporate M&A, Energy, Infrastructure (International) | 28,20 | 11 770,00 |
| Polish Wind-Downs/Bankruptcy Filings | 409,80 | 123 909,50 |
| **Totals** | **1 224,20** | **€382 016,61** |

A detailed itemization of the services rendered in each of the above task categories is set forth in **Exhibit A**.

2. Expenses Incurred

The expenses incurred by SSW during this Statement Period is as follows:

| Expense Category | Total Expenses (EUR) |
|---|---|
| Filing fees, court fees, shipping fees and stamp fees | €6 723,27 |
| **Total** | **€6 723,27** |

Accordingly, the amount of compensation and expenses payable for this Statement Period is **€**, which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period | €382 016,61 |
| Twenty Percent (20%) Holdback | (€76 403,32) |
| Total Fees Minus Holdback | €305 613,29 |
| Costs (100%) | €6 723,27 |
| **TOTAL** | **€312 336,56** |

**WHEREFORE**, pursuant to the Compensation Order, SSW respectfully requests (i) payment of compensation in the amount of €305 613,29 (80% of €382 016,61) on account of actual, reasonable and necessary professional services rendered to the Debtors by SSW and (ii) reimbursement of actual and necessary costs and expenses in the amount of €6 723,27 incurred on behalf of the Debtors by SSW for a total payment of €312 336,56.

Dated: October 22, 2026

**SSW SPACZYŃSKI, SZCZEPANIAK, WICKEL, GOŹDZIOWSKA SP.K.**

*/s/ Piotr Grabarczyk*

Piotr Grabarczyk
Rondo ONZ 1, 27th Floor
00-124 Warsaw, Poland

*Special Polish Counsel to the Debtors and Debtors in Possession*

**Certificate of Service**

I certify that on October 22, 2026 I caused a copy of the foregoing document to be served via the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

*/s/ Benjamin L. Wallen*
Benjamin L. Wallen

# Exhibit A

**September 1, 2026 – September 30, 2026 Invoice**

# VAT Invoice No. 265/10/2026

**Original**

Date of issue: 16.10.2026
Place of issue: Warszawa
Sale date: 10.2026

**Seller:**
SSW Spaczyński, Szczepaniak, Wickel, Goździowska sp.k.
Rondo ONZ 1 / 27 p.

00-124 Warszawa, Polska
VAT no.:5252569133

**Buyer:**
GoldenPeaks Poland Holding Limited

216, Level 6, Rosa Marina Building Marina Seafront
9041 Pietà, Malta
VAT no.:MT 29595101

| | Description | Net price | VAT | VAT amount | Total amount |
|---|---|---|---|---|---|
| 1. | Legal services | 254 382,68 | NP | 0,00 | 254 382,68 |
| 2. | Disbursements | 6 398,15 | NP | 0,00 | 6 398,15 |
| | **Total (EUR)** | **260 780,83** | | **0,00** | **260 780,83** |
| | including: | 260 780,83 | NP | 0,00 | 260 780,83 |

*VAT is to be settled by the recipient of the services in accordance with art. 28b of the Polish VAT Act - REVERSECHARGE*

| | |
|---|---|
| **Balance due:** | **260 780,83 EUR** |
| Amount in words: | two hundred sixty thousand seven hundred eighty euro 83/100 cents |
| Way of payment: | Transfer |
| Bank: | PKO Bank Polski S.A. |
| Account: | PL 16 1020 4027 0000 1302 1377 8651 |
| SWIFT | BPKOPLPWXXX |
| Date of payment: | 7 days from the date of the issuance of the invoice |

# VAT Invoice No. 266/10/2026

**Original**

Date of issue: 16.10.2026
Place of issue: Warszawa
Sale date: 10.2026

**Seller:**
SSW Spaczyński, Szczepaniak, Wickel, Goździowska sp.k.
Rondo ONZ 1 / 27 p.

00-124 Warszawa, Polska
VAT no.:5252569133

**Buyer:**
GoldenPeaks Poland Holding Limited

216, Level 6, Rosa Marina Building Marina Seafront
9041 Pietà, Malta
VAT no.:MT 29595101

| | Description | Net price | VAT | VAT amount | Total amount |
|---|---|---|---|---|---|
| 1. | Legal services | 127 633,93 | NP | 0,00 | 127 633,93 |
| 2. | Disbursements | 325,12 | NP | 0,00 | 325,12 |
| | **Total (EUR)** | **127 959,05** | | **0,00** | **127 959,05** |
| | including: | 127 959,05 | NP | 0,00 | 127 959,05 |

*VAT is to be settled by the recipient of the services in accordance with art. 28b of the Polish VAT Act - REVERSECHARGE*

| | |
|---|---|
| **Balance due:** | **127 959,05 EUR** |
| Amount in words: | one hundred twenty seven thousand nine hundred fifty nine euro 5/100 cents |
| Way of payment: | Transfer |
| Bank: | PKO Bank Polski S.A. |
| Account: | PL 16 1020 4027 0000 1302 1377 8651 |
| SWIFT | BPKOPLPWXXX |
| Date of payment: | 7 days from the date of the issuance of the invoice |

**Attachment to invoice no. 265/10/2026 dated 16.10.2026**

## 1. Goldenpeaks - restructuring & insolvency, finance and general coordination

**Performed tasks**

| name and surname | task time | task description | date |
|---|---|---|---|
| Krzysztof Jaroń | 0,50 | attention to the ongoing email correspondence (0,5h). | 01.09.2026 |
| Mateusz Adamus | 1,20 | participating in the general weekly status call with Alvarez & Marsal and Pachulski Stang Ziehl & Jones LLP (1,2h). | 01.09.2026 |
| Piotr Grabarczyk | 5,70 | drafting the updates to the workstreams' checklist ahead of weekly update call (1,4h); participating in the said update call (1h); participating in the Special Committee call (1h); attention to and drafting email correspondence regarding the transaction, as well as managing other SSW's team members in order to assure efficient progress of the outstanding Polish workstreams (1,4h); participating in the calls regarding call for bond payment (K.Kuśnierek), as well as reinstatement of works related to the suspended Spectris' workstreams (0,9h). | 01.09.2026 |
| Nina Podwacietnik | 5,00 | weekly status call with A&M and NowaPower (1h); internal call with M.Komorniczak, K.Jaroń and P.Grabarczyk on the approach towards current situation with Spectris (0,5h); updating the workstreams' checklist (0,5h); phone call with J.Chmiel from SKS regarding the arrangements concerning the PoAs to be signed by the Holdcos (0,3h); contacting A.Krzeszowiak and A.Woźnica re the multiplication of PoAs for SPVs and preparing Excel lists with relevant companies to be used for the multiplication (2,7h). | 01.09.2026 |
| Nina Podwacietnik | 5,10 | preparing drafts of corporate resolutions for the relevant companies; verifying the registered address details and representation for each company (contact with A.Woźnica on this matter), preparing the relevant versions of the templates and the table with company data (3,5h); email correspondence with SK&S to send the prepared documents and following up on their previous comments, as well as verifying the form in which the individual agreements are to be executed (1,2h); updating the workstreams' checklist (0,4h). | 01.09.2026 |
| Piotr Grabarczyk | 5,00 | final works and exchange of final email correspondence regarding the performance bond ahead of its calling for payment (2,1h); attention to and drafting email correspondence regarding the transaction, as well as managing other SSW's team members to assure efficient progress of the outstanding Polish workstreams (1,7h); review of draft responses to certain outstanding queries of CMS in relation to certain portfolio and drafting the comments thereto (1,2h). | 02.09.2026 |
| Krzysztof Jaroń | 0,50 | attention to the ongoing email correspondence (0,5h). | 02.09.2026 |
| Iwona Ciszyńska | 5,00 | reviewing draft PoA for LTA provided by Senior Lenders' advisor (0,5h); reviewing draft banking secrecy waiver provided by Senior Lenders' advisor (0,5h); reviewing drafts PoA for tax purposes provided by Senior Lenders' advisor (1h); providing A&M with input for purpose of e-mail communication with Senior Lenders' advisor (1,5h); reviewing draft stay relief stipulation for the purpose of Senior Lenders' own bankruptcy petition and providing PSZJ with comments thereto (1,5h). | 02.09.2026 |
| Joanna Berzyńska-Garal | 0,50 | review of project updates and the ongoing email correspondence (0,5h). | 02.09.2026 |
| Mateusz Adamus | 3,00 | checking and verifying data related to the invoices sent over by N.Dubini (1,4h); multiple calls with P.Grabarczyk and K.Jaroń related to the process of set-offs and how to proceed with future set-offs (1,6h). | 03.09.2026 |
| Mateusz Adamus | 0,40 | participating in the general weekly status call with Alvarez & Marsal and Pachulski Stang Ziehl & Jones LLP (0,4h). | 03.09.2026 |
| Nina Podwacietnik | 1,50 | updating the workstreams' checklist, as well as contacting A.Woźnica regarding the amendment to the articles of association of Augusta 2 sp. z o.o. (1,0h); email correspondence with SK&S regarding the points parked during last week's calls concerning the security documents and regarding the arrangements concerning the PoAs to be entered into by the Holdcos (0,5h). | 03.09.2026 |

| | | | |
|---|---|---|---|
| Piotr Grabarczyk | 3,80 | participating in the update call with PSZJ and A&M teams, as well as catch-up call with E.Ben-Avi (0,7h); attention to and drafting email correspondence regarding the transaction, as well as managing other SSW's team members to assure efficient progress of the outstanding Polish workstreams (1,2h); email correspondence and calls with other team members (M.Adamus, K.Jaroń) in relation to Spectris, as well as review of the update Excel spreadsheet with the recently incurred costs provided by N.Dubini (1,3h); drafting the updates to the workstreams' transaction checklist (0,3h); participating in call with M.Piekut regarding the outstanding PPA issues (0,3h). | 03.09.2026 |
| Krzysztof Jaroń | 1,50 | attention to the ongoing email correspondence (0,5h); call with M.Adamus in regard to the set-off declaration and dynamics of the transaction (1h). | 03.09.2026 |
| Ignacy Dobiński | 3,00 | preparation of 179 powers of attorney for the SPVs produced from the client's data tables against the bilingual templates (1h); reviewing and proofreading the templates and implementing stylistic and editorial corrections prior to production (0,5h); verifying each document against the source data, covering company names, KRS, NIP and REGON numbers, share capital figures, shareholder details and the applicable registry court division, compiling the executed documents into batch deliverables together with control schedules, as well as mapping each document to its underlying data (1,5h). | 03.09.2026 |
| Krzysztof Jaroń | 2,10 | attention to the ongoing email correspondence (0,5h); call in regard to the set-off declaration with P.Grabarczyk (0,4h); supporting the team in preparation of the said declaration (1,2h). | 04.09.2026 |
| Piotr Grabarczyk | 3,20 | attention to and drafting email correspondence regarding the transaction, as well as managing SSW's team members to assure eficient progress of the outstanding transaction workstreams (1,3h); calls with M.Adamus regarding Spectris (0,6h); review of the updated list of costs provided by N.Dubini, discussing the said list with M.Adamus, as well as drafting an email with key takeaways to N.Dubini (1,3h). | 04.09.2026 |
| Nina Podwacietnik | 1,70 | preparing the multiplied PoAs for email dispatch, email correspondence regarding SK&S's comments on the formalities certificates and the parallel debt agreement, and sending them the prepared multiplied versions of the PoAs for the SPVs (1,1h); contacting M.Adamus regarding preparation of management board resolution for Augusta 1 sp. z o.o., as well as verification of prepared resolution (0,6h). | 04.09.2026 |
| Iwona Ciszyńska | 1,00 | works related to guarantee drawdown, including ongoing e-mail correspondence with NowaPower and internal discussions on this workstream (1h). | 04.09.2026 |
| Mateusz Adamus | 1,40 | drafting the initial draft of the set-off statement (1,4h). | 04.09.2026 |
| Krzysztof Jaroń | 0,50 | attention to the ongoing email correspondence (0,5h). | 05.09.2026 |
| Krzysztof Jaroń | 0,50 | attention to the ongoing email correspondence (0,5h). | 06.09.2026 |
| Mateusz Adamus | 1,50 | drafting the set-off statement to be executed against certain counterparty (1,5h). | 06.09.2026 |
| Mateusz Adamus | 1,60 | making a set-off statement together with P.Grabarczyk (1h); joint strategizing with P.Grabarczyk and K.Jaroń (0,6h). | 07.09.2026 |
| Krzysztof Jaroń | 3,40 | call with P.Grabarczyk and M.Adamus in regard to the set-offs (0,7h); supporting the team in preparation of the set-off declaration (2,3h); attention to the ongoing email correspondence (0,4h). | 07.09.2026 |
| Piotr Grabarczyk | 7,10 | attention to and drafting email correspondence regarding the outstanding Polish workstreams, as well as managing other SSW's team members to assure efficient progress of the said workstreams (2,7h); drafting the comments/updates to the workstreams' checklist, as well as drafting the comments to the revisions/updates of other SSW's team members to the said checklist (1,7h); review of the draft of the set-off letter provided by M.Adamus and drafting the comments thereto, calls with M.Adamus and K.Jaroń regarding the said letter, as well as exchanging emails regarding the said letter with J. Allen and P. Marques da Silva (2,3h); discussing the comments to the revised English DIP security documents with M.Bittner (0,4h). | 07.09.2026 |
| Joanna Berzyńska-Garal | 0,50 | internal works regarding the sublease agreements (0,5h). | 07.09.2026 |
| Mateusz Adamus | 0,40 | updating the workstream checklist (0,4h). | 07.09.2026 |

| | | | |
|---|---|---|---|
| Martyna Komorniczak | 3,50 | verification of and drafting changes to the management board corporate approval of Augusta 1 SPV (1,5h); coordination of actions regarding the execution of powers of attorney (1h); updating of the working checklist (0,5h); update of the status of DIP financing and internal correspondence with the B&F team in this regard (0,5h). | 07.09.2026 |
| Mateusz Adamus | 0,50 | call with M.Komorniczak and K.Jaroń and P.Grabarczyk concerning the execution of the security douments and PoA's required thereto (0,5h). | 08.09.2026 |
| Piotr Grabarczyk | 4,20 | drafting updates/final revisions to the draft workstreams' checklist ahead of sharing it with the client prior to weekly update call (1,2h); participating in the said weekly call with S. Golden, NowaPower and A&M teams (0,8h); attention to and drafting email correspondence regarding the outstanding Polish workstreams, as well as managing other SSW's team members to assure their efficient progress (0,8h); brief review of the scans of the step-in notices and step-in undertaking provided by Milbank and discussing the said documents with M.Piekut (1,4h). | 08.09.2026 |
| Martyna Komorniczak | 7,00 | correspondence with SKS regarding open points in the DIP security documents (0,5h); internal meeting with the B&F team regarding the process for granting PoAs in DIP financing (1h); incorporating changes to the PoAs to be granted by the DIP Borrowers (2,5h); and preparing multiplicated PoAs for execution by the Management Board and proxy (3h). | 08.09.2026 |
| Iwona Ciszyńska | 1,00 | A&M SSW Weekly touchpoint (1h). | 08.09.2026 |
| Krzysztof Jaroń | 5,00 | review of correspondence concerning the legal status of DIP proceeds and contemplated wind-down and bankruptcy scenarios for selected portfolio companies (1,1h); update of the transaction checklist (0,8h); status call with PSZJ and A&M (1h); Special Committee call with PSZJ and A&M (1h); preparation of the notes from the said meeting for the request of P.Grabarczyk (1,1h). | 08.09.2026 |
| Martyna Komorniczak | 7,90 | verification of amendments to the PoAs to be granted by the DIP borrowers implemented by K.Korzeniowski (1,5h); drafting subsequent amendments to the DIP borrowers' powers of attorney regarding the update of addresses and registered courts, and preparation of final execution versions of those PoAs (2,5h); drafting amendments to 138 powers of attorney to be granted by the SPVs in connection with the DIP financing and share pledge, and preparation of final execution versions of those documents (3,5h); correspondence with K.Jaroń regarding the procedure for execution of the powers of attorney in connection with the DIP financing (0,4h). | 09.09.2026 |
| Iwona Ciszyńska | 1,00 | A&M SSW Weekly touchpoint (1h). | 09.09.2026 |
| Piotr Grabarczyk | 2,70 | attention to and drafting email correspondence regarding the transaction, as well as managing other SSW's team members to assure smooth progress of the outstanding workstreams within the transaction (1,2h); email exchange with A&M team and call with T.Ostrowski (SKS) regarding the Polish windo-down fee estimate assumptions (0,5h); participating in the update call with A&M, PSZJ and HL teams (0,5h); review of SKS comments to the package of the DIP security documents and discussing the said comments with M.Komorniczak (0,5h). | 10.09.2026 |
| Piotr Grabarczyk | 3,20 | review of an email of S. Golden concerning options towards certain lender and email exchange with S. Golden regarding the said options (0,5h); participating in a call with Steve Golden, Malhar S.Pagay, Elan Ben-Avi and Nancy Bonds (along with I.Ciszyńska) regarding the said options and way forward, as well as follow-up call with I.Ciszyńska to discuss the further steps in relation to certain portfolio (1,8h); analysis and email exchange with the team regarding summoning contractor to pay the liquidated damages and calling the corporate guarantee securing contractor's debt under the EPC contract and email exchange with the team regarding it (0,9h). | 10.09.2026 |
| Krzysztof Jaroń | 5,70 | call with P.Grabarczyk in regard to the certain declarations sent to Spectris (1,1h); attention to the ongoing email correspondence (0,7h); coordination of the execution of the PoAs in the form of a notarial deed by proxy in Warsaw, as well as correspondence with Jame and Josiah regarding the PoAs and verification of the said PoAs (2,6h); coordination of the various workstreams in the transaction (1,3h). | 11.09.2026 |

| | | | |
|---|---|---|---|
| Iwona Ciszyńska | 3,50 | coordinating signing of banking secrecy release statements, including signing instructions, ongoing e-mail correspondence, reviewing the drafts, sanity checking the signatures, as well as liaising with CMS to correct the drafts (3h); works related to newly identified court proceedings against certain portfolio entity (0,5h). | 11.09.2026 |
| Piotr Grabarczyk | 0,30 | attention to email correspondence regarding the transaction, as well as discussing the outstanding Polish topics with W.Mielnicka (0,3h). | 11.09.2026 |
| Piotr Grabarczyk | 2,40 | attention to email correspondence regarding the transaction, as well as managing other SSW's team members to assure the efficient progress of the outstanding Polish workstreams (1,4h); discussing the issues around Polish set-offs with K.Jaroń (0,5h); analysis of issues raised in the email of N.Dubini concerning documenting intra-group transactions (0.5h). | 11.09.2026 |
| Krzysztof Jaroń | 0,60 | attention to the ongoing email correspondence (0,6h). | 12.09.2026 |
| Piotr Grabarczyk | 0,40 | wrap-up in relation to the outstanding Polish workstreams and distributing works among the team members (0,4h). | 13.09.2026 |
| Krzysztof Jaroń | 0,20 | attention to the ongoing email correspondence (0,2h). | 13.09.2026 |
| Martyna Komorniczak | 5,20 | drafting responses to SKS regarding open points in DIP security documents (1,2h); drafting responses to the client and our position on SKS's comments regarding open points on the DIP security documents (1,6h); consultation with the tax team, including M.Dąbrowska, regarding the tax clause in the DIP asset pledge agreement (0,6h); drafting mark-up to the DIP security documents (1,8h). | 14.09.2026 |
| Kacper Korzeniowski | 2,60 | preparation of a summary spreadsheet on set-offs and claims based on transaction documentation (2,6h). | 14.09.2026 |
| Piotr Grabarczyk | 3,90 | updating the workstreams checklist ahead of tomorrow's weekly update call (0,5h); participating in weekly update call with PSZJ and A&M teams, as well as the call with N.Dubini, M.Niedźwiecka and M.Litvak re documenting of intra-group transactions/payments (1,4h); participating in the pre-call with other SSW's team members ahead of the said call with N.Dubini, M.Niedźwiecka and M.Litvak (0,3h); attention to and drafting email correspondence regarding the transactions, as well as managing other SSW's team members to assure efficient progress of the outstanding Polish workstreams (1,7h). | 14.09.2026 |
| Mateusz Adamus | 0,20 | check of data regarding the set-offs at the request of K.Jaroń (0,2h). | 14.09.2026 |
| Iwona Ciszyńska | 5,00 | email communication with regard to newly identified court proceedings against certain OpCo (1h); working on the documents to be signd to the benefit of the Senior Lenders (1h); coordinating extension of monitoring regarding potential injunction proceedings against certain OpCo (0,5h); works regarding intercompany transfers of DIP financing funds (reviewing the client's request, internal discussion, preparing for the call with the client, call with the client) (1,5h); bi-weekly call (1h). | 14.09.2026 |
| Krzysztof Jaroń | 1,50 | status call with A&M and NowaPower (0,5h); creditors committee weekly update (1h). | 15.09.2026 |
| Martyna Komorniczak | 3,70 | conversations and correspondence with P.Grabarczyk regarding the markup to the DIP security documents (1,2h); further drafting of emails to SKS and the client regarding open points on the DIP security documents (1h); further drafting of the markup to the DIP security documents (1,5h). | 15.09.2026 |
| Piotr Grabarczyk | 3,00 | updating the workstreams' checklist (0,4h); weekly update call (0,6h); call with M.Bittner and K.Gamble regarding the English security documents (0,6h); PSZJ and A&M update call (0,7h); call with M.Pagay, K.Gamble and S.White (along with I.Ciszyńska) regarding the recent information concerning litigation against certain portfolio entities, as well as refusal of the guarantor to make the bond payment (0,7h). | 15.09.2026 |
| Krzysztof Jaroń | 4,80 | preparation and drafting of correspondence regarding the DIP security package and related powers of attorney, including coordination with lenders, foreign counsel and transaction stakeholders concerning execution formalities and closing requirements (1,8h); preparation and drafting of correspondence regarding updated set-off statements, review of invoices and coordination with advisers concerning outstanding financial workstreams (1,4h); preparation and drafting of correspondence regarding transaction closing, corporate approvals and security documentation, including coordination with external counsel and | 16.09.2026 |

| | | | |
|---|---|---|---|
| Piotr Grabarczyk | 2,80 | attention and drafting email correspondence regarding the transaction, as well as managing other SSW's team members to assure efficient progress of the outstanding workstreams (1,4h); discussing the strategy of further set-offs with K.Jaroń (0,7h); participating in the call with Milbank and SKS re Polish wind-down fees (along with A&M and I.Ciszyńska), as well as related pre-call with A&M team (along with I.Ciszyńska) (0,7h); review of the draft of the cover letter to the demand for payment, the said demand for payment and the draft email to Malhar S.Pagay, as well as exchanging emails in this regard with I.Ciszyńska, H.Wysoczański and K.Kuśnierek (3,4h). | 16.09.2026 |
| Iwona Ciszyńska | 13,00 | working on the performance guarantee, including coordination of Pedro' signing the documents at the notary office (0,7h), liaising with Pedro and the notary (0,4h), coordination of the sworn translations to be made (0,4h), preparing excerpt from the companies register (0,2h), working on the demand for payment (1h), working on the cover letter (1,8h); legal analysis on performance bond requirements (1,9h), applicable ICC rules and relevant provisions of Polish law (1.9h); reviewing bank's refusal to pay guarantee amount upon the first demand (1,9h); reviewing mBank's SWIFT confirmation (1,3h); addressing PSZJ's points raised by M.Pagay with regard to the payment demand (1,8h); ongoing internal discussions regarding performance bond and other issues with P.Grabarczyk, H.Wysoczanski and other SSW team members (1,0h). | 16.09.2026 |
| Magdalena Dąbrowska | 1,80 | review nad analysis of amendments to the tax clauses in the pledge agreement and preparation of our proposed position and comments for SKS and the client (1,8h). | 16.09.2026 |
| Nina Podwacietnik | 2,40 | preparing signing versions of the management board resolutions and shareholders' resolutions for the borrowers (1h); applying required changes, confirming with A.Woźnica regarding changes to addresses of the borrowers, as well as preparing the signing version of the resolution for the Augusta 1 company (1,4h). | 17.09.2026 |
| Krzysztof Jaroń | 6,50 | bi-weekly status update call with PSZJ and A&M (1h); preparation and drafting of correspondence regarding execution of DIP powers of attorney, including coordination of notarisation and apostille requirements across relevant jurisdictions and follow-up with J.Donath, J.Rotenberg, P.Grabarczyk and other team members (2,0h); preparation and drafting of analyses and correspondence regarding DIP security documents, corporate authorities and borrower approvals, including review of comments from external counsel and coordination of execution workstreams (2,0h); preparation and drafting of analyses regarding set-off matters, Spectris claims and related documentation, including review of materials received from advisers and coordination of next steps with the restructuring team (1,5h). | 17.09.2026 |
| Iwona Ciszyńska | 7,00 | working on the performance guarantee, including providing final revisions to the draft documents, signing coordination, ongoing correspondence with PSZJ, liaising with mBank, NowaPower, the notary and translators (6h); bi-weekly call (1h). | 17.09.2026 |
| Martyna Komorniczak | 4,90 | coordination of preparation of final execution versions of the borrower's resolution (1,5h); internal correspondence with the team regarding corporate formalities (0,6h); call with P.Grabarczyk regarding open points under the DIP security documents and discussion of the current status of the DIP financing and actions to be taken before closing (1h); preparing answers to SKS and our position regarding the open points under the DIP security documents (1,5h); responding to SKS regarding the open points under the DIP security documents, including sending our markup to the DIP security documents (0,3h). | 17.09.2026 |

| | | | |
|---|---|---|---|
| Piotr Grabarczyk | 4,70 | attention to email correspondence regarding the transaction, as well as managing other SSW's team members to assure the efficient progress of the outstanding Polish workstreams (1,2h); discussing the draft response to recent comments of SKS to the drafts of the Polish security documents with M.Komorniczak, drafting the comments thereto, as well as drafting the comments to the draft of the email to the client regarding the outstanding issues in the Polish security documents (1.4h); discussing the current situation and developments in relation to the performance bond with I.Ciszyńska (0,4h); drafting the responses to the comments of K.Kuśnierska re certain issues relating to Spectris (0,5h); updating the workstreams' checklist (0,4h); participating in the update call with PSZJ and A&M teams (0,3h); discussing certain issues regarding the closing and closing PoAs mechanics with M.Szczotkowska and K.Jaroń (0,5h). | 17.09.2026 |
| Krzysztof Jaroń | 4,70 | preparation and drafting of correspondence regarding execution of DIP financing and security documentation (1,5h); status call with P.Grabarczyk (0,5h); preparation and drafting of correspondence regarding set-off issues, review of legal issues, participation in internal discussions with P.Grabarczyk, K.Kuśnierek and project team regarding further actions (1,5h); attention to ongoing email correspondence and coordination of GoldenPeaks workstreams with client representatives and external counsel (1,2h) | 18.09.2026 |
| Mateusz Adamus | 0,20 | instructing K.Korzeniowski on his task in relation to the Spectris claims (0,2h). | 18.09.2026 |
| Maja Kobus | 1,50 | collection of translated documents from the translator (1,5h). | 18.09.2026 |
| Kacper Korzeniowski | 3,30 | analysis of transfer agreements and related invoices (3,3h). | 18.09.2026 |
| Martyna Komorniczak | 3,80 | teleconference with P.Grabarczyk and M.Dąbrowska regarding the tax clause in the DIP asset pledge agreement (1h); drafting a response to the client and our position on the open points in the DIP security documents (1,5h); verification of P.Grabarczyk's comments and changes to the draft email and drafting responses thereto (1,3h). | 18.09.2026 |
| Joanna Berzyńska-Garal | 1,30 | analysis of the sublease agreements with Spectris (1,3h). | 18.09.2026 |
| Magdalena Dąbrowska | 0,50 | internal teleconference with M.Komorniczak i P.Grabarczyk regarding tax clauses in the draft pledge agreement (0,5h). | 18.09.2026 |
| Iwona Ciszyńska | 6,00 | working on the performance guarantee, including ongoing contact with mBank, arranging delivery of the hard copies, ongoing contact with the client, as well as arranging for additional documents to be signed (4h); reviewing finance documents (1h); post-filing works related to preparing defence file (1h). | 18.09.2026 |
| Piotr Grabarczyk | 1,60 | exchanging emails with K.Kuśnierek and H.Wysoczański regarding the bond payment call and liquidated damages payment request (0,4h); review of the most recent versions of the draft letter to Alerion, bank request consent letter and the draft termination notice and drafting the comments thereto (1,2h). | 20.09.2026 |
| Iwona Ciszyńska | 8,00 | phone call on pending issues with M.Adamus (1h); updating status table (1h); working on performance bond call, as well as liaising with mBank on the guarantee drawdown (2h); reviewing Senior Lenders' comments to the stipulation and providing comments (2h); working on performance bond call (2h). | 21.09.2026 |
| Krzysztof Jaroń | 2,80 | bi-weekly status call with A&M and PSZJ (0,4h); call with P.Grabarczyk and M.Adamus in regard to the set-off statements (1h); preparation and drafting of email correspondence with Milbank, SKS, A&M, PSZJ and GoldenPeaks stakeholders regarding outstanding DIP financing workstreams, execution status of PoAs and collection of notarised and executed documents required for closing logistics (1,4h); preparation, review and coordination of set-off statement workstream, including drafting correspondence regarding execution mechanics, signatory requirements and verification of executed documents (2,2h); review of transaction correspondence, coordination with P.Grabarczyk and M.Adamus regarding pending deliverables, document retention and next steps within restructuring and insolvency workstreams, including preparation of follow-up requests for outstanding documents and confirmations (1,0h). | 21.09.2026 |
| Mateusz Adamus | 0,80 | a call regarding liabilities against the GPPHL companies (0,8h). | 21.09.2026 |

| | | | |
|---|---|---|---|
| Martyna Komorniczak | 4,90 | verification of amended drafts of DIP security documents sent by SKS (1,5h); correspondence and discussions with P.Grabarczyk regarding potential amendments to the PoAs and corporate resolutions to align them with the amended drafts of the DIP security documents (1h); correspondence with K.Jaroń regarding adoption of corporate approvals by the DIP Borrowers (0,5h); updating the status checklist (0,4h); correspondence with P.Grabarczyk regarding the client's position on the open points under the DIP security documents and discussion of our position and response to SKS (1,5h). | 21.09.2026 |
| Kacper Korzeniowski | 3,20 | participation in a meeting regarding Spectris issues, including analysis of the positions presented (1h); preparation of a draft response letter (2,2h). | 21.09.2026 |
| Piotr Grabarczyk | 4,00 | review of SKS' comments to the DIP security package, as well as discussing the said comments and the way forward with M.Komorniczak (1,8h); exchanging emails with the client and other SSW's team members in relation to set-off (0,8h); review of the revised draft of the intra-group agreement and drafting the comments thereto (1,4h). | 21.09.2026 |
| Krzysztof Jaroń | 5,60 | bi-weekly status call with A&M and PSZJ (0,5h); call with M.Niedźwiedzka in regard to the termination of various agreements (0,7h); review of the comments to the bank consent letter, termination notice and response to the Alerion's letter implemented by P.Grabarczyk (1,4h); review of the ongoing email correspondence (0,7h); general coordination over various workstreams (1h); email correspondence with J.Donath, J.Rotenberg and SKS in regard to the execution of the DIP financing PoAs and resolutions (1,3h). | 22.09.2026 |
| Piotr Grabarczyk | 7,70 | attention to email correspondence regarding the transaction, as well as managing other SSW's team members to assure the efficient progress of the outstanding workstreams (2,7h); review of the draft emails prepared by K.Kuśnierek concerning the termination of certain contract and drafting the comments thereto (0,8h); discussing the outstanding Polish DIP security points with M.Komorniczak, as well as review of the revised drafts of the Polish DIP security documents provided by M.Komorniczak and drafting the comments thereto (1,2h); review of the revised drafts of the bank consent request letter, the draft termination notice and the draft response to Alerion provided by K.Jaroń and drafting the comments thereto (1.4h); review of the request of J.Czerwińska to initiate another performance bond payment call preparations and the review of documents related to such bond provided by J.Czerwińska (1,6h). | 22.09.2026 |
| Mateusz Adamus | 1,80 | drafting a PoA from M.Niedźwiecka of NowaPower to I.Ciszyńska (1,8h). | 22.09.2026 |
| Martyna Komorniczak | 6,20 | email correspondence with J.Czerwińska regarding open points under the DIP security documents and discussions with P.Grabarczyk in this regard (1,2h); drafting amendments to the representations and warranties in the DIP pledge agreements and email correspondence with P.Grabarczyk in this regard (1,8h); drafting email to SKS regarding our position on the outstanding points under the DIP security documents (1,4h); discussions and correspondence with P.Grabarczyk and K.Jaroń regarding DIP security documents and closing issues (1,8h). | 22.09.2026 |
| Kacper Korzeniowski | 4,20 | preparation of blacklines/comparison versions of Alerion's letter and lenders' consent request (2,2h); research and retrieval of documents relating to US Chapter 11 proceedings (2h). | 22.09.2026 |
| Iwona Ciszyńska | 2,00 | working on the draft PoA to Spectirs' remedial proceedings and discussing approach on this with the client (1h); ongoing communication with the client on pending issues, including a call on the termination of certain agreements (1h). | 22.09.2026 |
| Joanna Berzyńska-Garal | 0,70 | reviewing of project updates and the ongoing correspondence (0,7h). | 22.09.2026 |
| Krzysztof Jaroń | 4,90 | weekly status call with NowaPower and A&M (1h); call with K.Kuśnierek, P.Grabarczyk, I.Ciszyńska and H.Wysoczański in regard to the termination of the various agreements (1h); email correspondence with SKS in regard to the DIP financing workstream (2,1h); review of the PoAs from OpCos to SKS in regard to the DIP financing and drafting related correspodence to S.Golden (0,8h). | 23.09.2026 |
| Aleksandra Woźnica | 0,90 | verification of execution formalities for 35 corporate documents, including management board resolutions and shareholders' resolutions (0,9h). | 23.09.2026 |

| | | | |
|---|---|---|---|
| Martyna Komorniczak | 10,50 | negotiation of the remaining open points in the DIP security documents with SKS (0,8h); status call with the company (1h); preparation of a list of missing information in the DIP security documents to be supplemented by the company (1,4h); discussions and conversations with P.Grabarczyk regarding execution of the DIP security documents (1,5h); verification of final versions of the DIP security documents provided by SKS (1h); email correspondence and back-to-back correspondence with SKS and the client regarding execution of the DIP security documents and other matters related to this workstream (2,8h); initial verification of multiplied DIP security documents across all portfolios (1,5h); internal correspondence with P.Grabarczyk regarding the DIP security documents and DIP financing (0,5h). | 23.09.2026 |
| Piotr Grabarczyk | 3,80 | discussing the issues regarding new performance bond call with I.Ciszyńska and K.Jaroń (0,2h); review of the underlying documents relevant for the purpose of the said call provided by J.Czerwińska (facility agreement, EPC contract, performance bond and direct agreement) (2,2h); exchanging emails regarding outstanding Polish DIP security issues and calls regarding the said issues with M.Komorniczak (1,4h). | 23.09.2026 |
| Krzysztof Jaroń | 4,40 | status call with P.Grabarczyk (0,4h); NP / DIP Loan documents with NowaPower (1h); ongoing coordination over various workflows (0,9h); implementation of changes to the bank consent letter (1,1h); review of the documentation provided by S.Golden related to the transaction (1h). | 24.09.2026 |
| Martyna Komorniczak | 2,00 | discussions and correspondence with P.Grabarczyk and K.Jaroń regarding the DIP and outstanding workstreams under the DIP Financing (1h); conversation with J.Czerwińska regarding the status of work on the DIP Security Documents, collection of outstanding information required by SKS, and the further course of action in this respect (0,5h); related email correspondence with all parties, including the company, Milbank, SKS and PSZJ (0,5h). | 24.09.2026 |
| Mateusz Adamus | 2,60 | coordinating the signing as well as translation and delivery to mBank for certification the Whiskey demand letters (2,6h). | 24.09.2026 |
| Piotr Grabarczyk | 7,20 | attention to and drafting email correspondence regarding the transaction, as well as managing other SSW's team members to assure efficient progress of the outstanding workstreams (1,2h); participating in call regarding intra-group agreement (along with P.Goździowska, K.Trzciński and I.Ciszyńska), follow-up call re the same with P.Goździowska, K.Trzciński and I.Ciszyńska and update call with PSZJ, A&M and Houlihan teams (1,4h); discussing Helios portfolio and next steps with I.Ciszyńska (0,4h); review closing documents circulated by S.Golden looking from the Polish law perspective (2,1h); review of draft email to stuart concerning PPA counterparty's letter and drafting the comments thereto (0,9h); preparation to and participating in a call with malhar S.Pagay (along with H.Wysoczański and I.Ciszyńska) regarding scenarios for certain portfolio claims (1,2h). | 24.09.2026 |
| Kacper Korzeniowski | 4,40 | attendance at a notary's office to collect notarised signature certification for a bank guarantee demand and attendance at a sworn translator's office to obtain translations of notarised signature certifications (4,4h). | 24.09.2026 |
| Iwona Ciszyńska | 11,00 | working on the Whiskey Performance Bond call (10h); applying for the access to Spectris' remedial proceedings court files (1h). | 24.09.2026 |
| Kacper Korzeniowski | 1,10 | coordination and delivery of the complete documentation package relating to the bank guarantee demand to mBank S.A (1,1h). | 25.09.2026 |
| Krzysztof Jaroń | 3,40 | attention to the email correspondence (0,9h); ongoing coordination of the team over various workstreams (1h); review of the PoAs provided by PSZJ related to closing (0,6h); email correspondence with SKS in relation to closing (0,7h); call with J.Chmiel from SKS in relation to closing (0,2h). | 25.09.2026 |
| Mateusz Adamus | 1,50 | making adjustments to PoA for SKS sent over for review (1,5h). | 25.09.2026 |
| Piotr Grabarczyk | 3,20 | attention to email correspondence regarding the transaction, as well as managing other SSW's team members to assure efficient progress of the outstanding Polish workstreams (1,4h); calls regarding certain closing PoAs and other PoAs with K.Jaroń and other team members and related email exchanges with PSZJ and SKS teams (0,9h); remarks to recent emails of Marta regarding PPA notice and repayment of creditors issues (0,9h). | 25.09.2026 |

| | | | |
|---|---|---|---|
| Piotr Grabarczyk | 2,60 | attention to and drafting email correspondence regarding the transaction, as well as managing other SSW's team members to assure the efficient progress of the outstanding Polish workstreams (1,2h); review of the information from the Chinese bank refusing the guarantee payment based on the Chinese court order prohibiting making the guarantee payment and discussing the next steps with I.Ciszyńska, H.Wysoczański and K.Kuśnierek (0,8h); participating in the weekly update call with PSZJ and A&M teams (0,6h). | 28.09.2026 |
| Iwona Ciszyńska | 3,00 | working guarantee calls, including reviewing the SWIFT messages from CBB, reviewing the China court's order, ongoing communication with mBank and the client on the above, verifying the status of deliveries, preparing defence files, internal discussion with P.Grabarczyk on further strategy (3h). | 28.09.2026 |
| Krzysztof Jaroń | 6,50 | review of the PoAs provided by J.Donath and related email correspondence (1h); implementation of changes to the bank consent letter (1,3h); update of the workstream checklist (1h); review of the ongoing correspondence and coordination of the various workflows (1,1h); review of the documents provided by SKS in regard to the closing of the transaction (2,1h). | 28.09.2026 |
| Piotr Grabarczyk | 6,30 | attention to and drafting email correspondence regarding the transaction, as well as managing other SSW's team members to assure efficient progress of the outstanding workstreams (1,7h); drafting the comments/updates to the Polish workstreams' checklist (1,2h); participating in the weekly update telco with NowaPower and A&M team (0,7h); calls and email exchanges with I.Ciszyńska, H.Wysoczański and K.Kuśnierek regarding the way forward with current issues with performance bonds (1,1h); participating in the Special Committee telco (0,5h); review of the draft responses to comments of M.Niedźwiecka provided by M.Piekut and drafting the comments thereto (0,8h); discussing the issues raised by Octo Legal (legal counsel to Sequoia) with other SSW's team members (0,3h). | 29.09.2026 |
| Krzysztof Jaroń | 6,40 | weekly update call with PSZJ, A&M and NowaPower (1,5h); update of the status checklist (2,3h); review of the ongoing correspondence and coordination of the various workflows (1h); status call with P.Grabarczyk (0,5h); review of the new article in the Polish newspaper and preparation of the related strategy (1,1h). | 29.09.2026 |
| Mateusz Adamus | 0,80 | weekly touchpoint call with the teams of Alvarez and Marsal as well as PSZJ and SSW (0,8h). | 29.09.2026 |
| Joanna Berzyńska-Garal | 0,50 | analysis regarding the questions from Sequoia's Polish counsel regarding the bankrupcy proceedings (Timber portolio) (0.5h). | 29.09.2026 |
| Iwona Ciszyńska | 3,30 | special commitee call (1h); internal discussions on guarantee call (1h); email correspondence with Sequoia's Polish local counsel and liaising with PSZJ on that (0,3h); ongoing e-mail correspondence with PSZJ and NowaPower on certain portfolio (1h). | 29.09.2026 |
| Mateusz Adamus | 1,00 | participating in call concerning performance bonds together with teams from PSZJ, NowaPower, and I.Ciszyńska P.Grabarczyk H.Wysoczański K.Kuźnierek (1h). | 30.09.2026 |
| Piotr Grabarczyk | 2,80 | participating in pre-telco with H.Wysoczański, I.Ciszyńska, K.Kuśnierek, M.Piekut and J.Berzyńska-Garal ahead of the call with Octo Legal (counsel to Sequoia) (0,5h); participating in the said call with Octo Legal (along with I.Ciszyńska, K.Kuśnierek, M.Piekut, K.Kuśnierek, H.Wysoczański and J.Berzyńska-Garal) (0,8h); participating in the call with NowaPower and PSZJ teams regarding issues with performance bonds and way forward in relation to the said bonds (0,7h); attention to and drafting email correspondence regarding the transaction, as well as managing other SSW's team members to assure efficient progress of the outstanding transaction workstream (0,8h). | 30.09.2026 |
| Krzysztof Jaroń | 1,70 | attention to the ongoing email correspondence (1,2h); status call with P.Grabarczyk (0,5h). | 30.09.2026 |
| Joanna Berzyńska-Garal | 1,30 | internal discussion before the teleconference with Sequoia's Polish counsels regarding the bankruptcy proceedings of certain portfolio (0,5h); teleconference with Sequoia's Polish counsel in this regard (0,8h). | 30.09.2026 |
| Iwona Ciszyńska | 4,00 | internal discussion on Timber (0,5h); phone call with Sequoia's Polish local counsel (1h); email correspondence on Timber with the Client (0,5h); phone call with PSZJ and NowaPower teams [illegible] | 30.09.2026 |

**Summary of the tasks in the case**

| name and surname | task time | rate | amount |
|---|---|---|---|
| Mateusz Adamus | 22,60 | 120,00 EUR | 2 712,00 EUR |
| Joanna Berzyńska-Garal | 4,80 | 275,00 EUR | 1 320,00 EUR |
| Iwona Ciszyńska | 73,80 | 330,00 EUR | 24 354,00 EUR |
| Magdalena Dąbrowska | 2,30 | 305,00 EUR | 701,50 EUR |
| Ignacy Dobiński | 3,00 | 220,00 EUR | 660,00 EUR |
| Piotr Grabarczyk | 91,60 | 450,00 EUR | 41 220,00 EUR |
| Krzysztof Jaroń | 73,70 | 220,00 EUR | 16 214,00 EUR |
| Maja Kobus | 1,50 | 120,00 EUR | 180,00 EUR |
| Martyna Komorniczak | 59,60 | 275,00 EUR | 16 390,00 EUR |
| Kacper Korzeniowski | 18,80 | 120,00 EUR | 2 256,00 EUR |
| Nina Podwacietnik | 15,70 | 220,00 EUR | 3 454,00 EUR |
| Aleksandra Woźnica | 0,90 | 220,00 EUR | 198,00 EUR |
| | **368,30** | **Total point** | **109 659,50 EUR** |

## 2. Goldenpeaks - energy

**Performed tasks**

| name and surname | task time | task description | date |
|---|---|---|---|
| Michał Ilasz | 7,50 | reviewed the Change of Control, Assignment and Notices clauses across PPAs (2,5h); prepared a comparison table of CoC notice requirements, including clause references, required notice content, additional conditions, notice periods and delivery methods (2h); drafted a universal Notice of Change of Control template (1,2h); preparing a response to a notice letter regarding GoOs (1,5h); finalizing the executive summary regarding the fulfillment of concession obligations (0,3h). | 01.09.2026 |
| Maximilian Piekut | 4,90 | meeting with A&M and NowaPower in a form of teleconference (1h); continuation of works concerning the sample notice (1,1h); research and conclusion regarding ERO regulatory obligations of SPVs (2,2h); conclusions providing during teleconference with A&M and NowaPower, as well as instructing associate regarding response to one of the PPA buyers (0,4h); review and assessment of inter-team correspondence between A&M, PSZJ and NowaPower regarding project progress, regulatory developments and issues relevant to ongoing legal advisory support (0,2h). | 01.09.2026 |
| Maximilian Piekut | 2,90 | providing NowaPower with draft of response to one notice and CoC sample notice after drafting and internal conclusions / remarks (2,1h); getting familiarized with text published by the newspaper and responding to NowaPower in e-mail chain concerning energy regulatory aspects touched within the text (0,4h); phonecall discusion and e-mail follow-up with M.Niedźwiecka on response outreach (0,4h). | 02.09.2026 |
| Maximilian Piekut | 0,90 | biweekly teleconference with PSZJ/ HL/ AM and SSW (0,9h). | 03.09.2026 |
| Maximilian Piekut | 8,10 | providing the lead partner (P.Grabarczyk) with update regarding contractual matters relating to PPA in e-mail form (0,3h); e-mail correspondence with NowaPower (K.Gamble and M.Niedzwiecka) regarding ongoing PPA issues (0,6h); assessment of situation re financing party actions with the PPA (one contract) and preparing a draft of comprehensive response to PPA counterparty regarding issues raised with notice (6,2h); review and analysis of project communications in connection with ongoing legal advisory services and assessment of project-related matters (0.4h); analysis of correspodence received from one of the PPA offtakers (0,6h). | 04.09.2026 |
| Maximilian Piekut | 2,50 | update of workstreams in word for NowaPower (0,3h); analysis regarding three contracts focused on reporting obligations in several portfolios (2,2h). | 07.09.2026 |
| Michał Ilasz | 4,00 | review of the drat REMIT agreements (2,5h); review of the draft balancing agreement and drafting the comments thereto (1,5h). | 07.09.2026 |
| Maximilian Piekut | 6,50 | works concerning step-in undertaking, including verification and analysis as well as e-mail exchange with S.Golden and M.Litvak (PSZJ) and internal discussion with P.Grabarczyk (2,6h); works concerning two agreements related to REMIT obligations (2,5h); works related to analysis of certificates obligations and | 09.09.2026 |

| | | | |
|---|---|---|---|
| Michał Ilasz | 1,00 | analysis of the PPA regarding the compulsory certificates (1,0h). | 09.09.2026 |
| Maximilian Piekut | 6,20 | analysis of steps to be taken regarding proposed procedure (1,2h); two e-mails to Ergy and NowaPower with follow-up regarding actions needed to be taken (0,7h); phonecall with F.Kubicki (Ergy) regarding interest payment of PPAs (0,2h); finishing the analysis of three agreements and regulatory overview regarding REMIT including mark-up of one of the agreements (2,8h); analysis of ongoing project communications and consideration of related legal and project-specific issues (0,3h); biweekly call with PSZJ, A&M and HL teams (1h). | 10.09.2026 |
| Maximilian Piekut | 1,80 | review and analysis of project correspondence in connection with ongoing legal advice and assessment of project developments (0,4h); biweekly call with Pachulski, A&M, HL teams (1h); update of workstreams in word for NowaPower (0,4h). | 14.09.2026 |
| Maximilian Piekut | 0,20 | legal analysis of project communications and assessment of matters arising in connection with the project (0,2h). | 16.09.2026 |
| Maximilian Piekut | 1,40 | legal analysis of project communications and assessment of matters arising in connection with the project (0,4h); biweekly call with Pachulski, A&M, HL teams (1h). | 17.09.2026 |
| Maximilian Piekut | 4,90 | analysis of contractual provisions regarding payments and currency exchange and issues raised by Ergy, NowaPower and contractual counterparty (2,2h); review of a contract for REMIT reporting (2,3h); review and analysis of project communications in connection with ongoing legal advisory services and assessment of project-related matters (0,4h). | 18.09.2026 |
| Michał Ilasz | 1,80 | analysis of the REMIT reporting agreement and drafting the comments thereto (0,5h); development of a list of risks related to the above-mentioned agreement (0,3h); analysis of the PPA in terms of financial settlements (1h). | 21.09.2026 |
| Maximilian Piekut | 5,80 | providing research conclusions from analysis of contractual payments regarding one PPA and follow-up questions (1,1h); analysis of correspondence from BRP and e-mail exchange with M.Romańczuk (Ergy) (0,9h); review and analysis of project correspondence in connection with ongoing legal advice and assessment of project developments (0.4h); update of workstreams for NowaPower (0,3h); quick phone call with M.Niedźwiecka (NowaPower) regarding ongoing works related to one of the offtakers (0,2h); follow-up with Brookfield's legal counsel (0,3h); review of contract concerning reporting obligation and coming back to Ergy with our recommendations (1,3h); intial analysis of BRP agreement and drafting the comments thereto (1,3h). | 21.09.2026 |
| Maximilian Piekut | 2,40 | analysis of various receivables coming from energy regulations for several projects and their classification for the purpose of ongoing procedure (1,7h); review and analysis of project correspondence in connection with ongoing legal advice and assessment of project developments (0,4h); answering Stuart White (NowaPower) inquiries by e-mail (0,3h). | 22.09.2026 |
| Maximilian Piekut | 4,10 | teleconference with A&M and PwC concerning fixed assets and their classification and status for the purpose of Helios projects ongoing procedure (1,0h); NowaPower / SSW, A&M and PSZJ weekly call (0,7h); analysis of questions regarding Stuart White's questions relating termination (2,2h); legal analysis of project communications and assessment of matters arising in connection with the project (0,2h). | 23.09.2026 |
| Maximilian Piekut | 3,60 | works concerning redraft of one agreement concerning REMIT obligation (1h); providing Stuart White with answers to questions via e-mail with long analysis of threat of termination (2,3h); legal analysis of project communications and assessment of matters arising in connection with the project (0,3h). | 24.09.2026 |
| Michał Ilasz | 0,70 | preparation of a redraft of the agreement regarding REMIT reporting (0,7h). | 24.09.2026 |
| Maximilian Piekut | 1,20 | preparation of follow-up to Stuart White (NowaPower) re one PPA (0,9h); legal analysis of project communications and assessment of matters arising in connection with the project (0,3h). | 25.09.2026 |
| Maximilian Piekut | 2,00 | update of workstreams in word for NowaPower (0,3h); review and analysis of project correspondence in connection with ongoing legal advice and assessment of project developments (0,6h); and closing documentation from transaction (0,9h); internal follow-up | 28.09.2026 |

| | | | |
|---|---|---|---|
| Maximilian Piekut | 4,40 | NowaPower / SSW, A&M and PSZJ weekly call (0,7h); internal teleconference with P.Grabarczyk re Change of Control (0,6h); analysis of financing party request and verification of documentation followup research (2,9h); legal analysis of project communications and assessment of matters arising in connection with the project (0,2h). | 29.09.2026 |
| Maximilian Piekut | 4,40 | internal teleconference with I.Ciszyńska, P.Grabarczyk, J.Berzyńska, H.Wysoczański and K.Kuśnierek re: status of projects in one of portfolios (1,0h); teleconference with Octo Legal (Polish counsel to one of financing parties in one of the portfolios (0,8h); follow-up to the call with lists of documents requested by the financing party (0,3h); review and analysis of project communications in connection with ongoing legal advisory services and assessment of project-related matters (0,3h); verification of one contract as requested by Ergy regarding BRP (1,8h); follow-up with Polish Brookfield counsel (0,2h). | 30.09.2026 |
| | **83,20** | | |

**Summary of the tasks in the case**

| name and surname | task time | rate | amount |
|---|---|---|---|
| Michał Ilasz | 15,00 | 220,00 EUR | 3 300,00 EUR |
| Maximilian Piekut | 68,20 | 330,00 EUR | 22 506,00 EUR |
| | **83,20** | **Total point** | **25 806,00 EUR** |

## 3. Goldenpeaks - M&A/corporate

**Performed tasks**

| name and surname | task time | task description | date |
|---|---|---|---|
| Paweł Radek | 4,30 | liaising with Ms. Szczotkowska and discussing step-plan ahead of shareholders' meetings of SPVs (0,7h); preparation of drafts protocols of the shareholders' meeting for different possible scenarios and e-mail exchange related thereto (3,6h). | 01.09.2026 |
| Paweł Radek | 1,50 | preparation and participation in weekly status call with A&M and PSZJ (1,5h). | 01.09.2026 |
| Aleksandra Woźnica | 4,60 | preparation of a project workstream update, including verification of the status of ongoing corporate and registration matters and consolidation of information regarding pending actions (0,4h); providing internal updates regarding corporate changes in Polish companies (0,4h); monitoring the status of pending KRS registration proceedings (0,5h); reviewing and adapting template shareholders' meeting minutes for use in connection with the appointment of new management board members (3,3h). | 01.09.2026 |
| Monika Szczotkowska | 2,40 | working on drafts of the protocols for the EGMs for the SPVs with minority shareholders (1,9h); supervising the team (0,5h). | 01.09.2026 |
| Aleksandra Woźnica | 5,00 | monitoring the status of pending KRS registration proceedings concerning Polish companies, including review of registration updates and follow-up on ongoing filings (0,2h); the work also involved reviewing, adapting and multiplying template shareholders' meeting minutes for use in connection with the appointment of new management board members (1,9h); providing support during shareholders' meetings concerning such appointments (0,9h); preparing and submitting KRS applications for companies within the Lucidus group (1,3h); responding to ongoing client requests and correspondence (0,4h); requesting outstanding corporate documentation required for further registration actions (0,3h). | 02.09.2026 |
| Paweł Radek | 5,50 | holding and participating in 9 shareholders' meetings of Polish SPVs and finalising and signing the protocols (5,5h). | 02.09.2026 |
| Monika Szczotkowska | 5,50 | holding and participating in 9 shareholders' meetings of Polish SPVs and finalising and signing the protocols (5,5h) | 02.09.2026 |
| Monika Szczotkowska | 5,50 | holding and participating in 9 shareholders' meetings of Polish SPVs and finalising and signing the protocols (5,5h). | 03.09.2026 |
| Paweł Radek | 3,20 | liaising with M.Szczotkowska and A.Woźnica re required steps in various corporate workstreams (0,7h); review of draft formal letter regarding disclosure issue (1,2h); review of complete applications to the registry court for disclosure of changes in two Polish SPVs and comments/instructions to team related thereto followed by signing those applications (1,3h). | 03.09.2026 |

| | | | |
|---|---|---|---|
| Aleksandra Woźnica | 5,40 | preparation of draft written management board resolutions and minutes documenting the adoption of written resolutions concerning registered office address changes and the dismissal of commercial proxies for 15 Polish companies, including review of corporate data, verification of consistency with existing corporate documentation and adjusting the documents to the requirements of individual entities (4,3h); supporting shareholders' meetings concerning corporate changes (0,6h); preparing a project workstream update (0,3h); coordinating court and administrative fee payments relating to the amendment of the articles of association of one SPV and KRS registration proceedings concerning 15 companies with minority shareholders (0,2h). | 03.09.2026 |
| Paweł Radek | 3,60 | holding and participating in 6 shareholders' meetings of Polish SPVs and finalising and signing the protocols (3,6h). | 03.09.2026 |
| Julia Michalak | 2,50 | working on the draft of the management board consents (2,3h); sending out the said consents for signature (0,2h). | 04.09.2026 |
| Aleksandra Woźnica | 0,90 | monitoring the status of pending KRS registration proceedings concerning Polish companies, including review of registration updates and follow-up on ongoing filings (0,6h); correspondence with external counsel regarding the identification and verification of persons authorized to represent the OpCos entities, including review of corporate documentation and representation rules applicable to the contemplated actions (0,3h). | 07.09.2026 |
| Monika Szczotkowska | 1,60 | ongoing correspondence regarding the transaction (0,8h); answering emails to lawyer of the minority shareholders in some Polish SPVs (0,8h). | 07.09.2026 |
| Aleksandra Woźnica | 4,20 | correspondence with Milibank (0,4h); updating the project checklist (0,5h); preparing internal status updates concerning ongoing KRS registration proceedings (0,3h); preparing and submitting a KRS application (0,8h); compiling executed management board resolutions and coordinating signatures on minutes documenting the adoption of written management board resolutions for 15 SPVs (0,7h); updating KRS documentation stored in the virtual data room (0,9h); coordinating the delivery of original notarial deeds relating to Augusta 2 (0,3h); corresponding regarding outstanding corporate documentation required for SV 13 (0,3h). | 08.09.2026 |
| Aleksandra Woźnica | 1,70 | coordination of the execution process for minutes documenting the adoption of written management board resolutions and powers of attorney for 15 SPVs, including monitoring signature collection, verification of execution status (0,8h); ensuring completion of corporate documentation (0,9h). | 09.09.2026 |
| Aleksandra Woźnica | 0,70 | preparation and transmission of corporate documentation, including coordination of document delivery and verification of the completeness of the documentation package (0,7h). | 10.09.2026 |
| Julia Michalak | 1,90 | verification of electronic signatures - PoAs (1,9h). | 11.09.2026 |
| Aleksandra Woźnica | 6,80 | preparation and submission of KRS applications concerning corporate changes in 14 SPVs, including completion and verification of registration forms and supporting documentation (5,8h); reviewing beneficial ownership information currently disclosed in the CRBR for 15 SPVs (0,3h); corresponding with external counsel regarding corporate documentation for one OpCo (0,4h); verifying the correctness of signatures and execution formalities in corporate documentation (0,3h). | 11.09.2026 |
| Monika Szczotkowska | 1,40 | teleconference with PwC and Crido related to the tax structuring (0,5h); preparation for the teleconference - review of correspondence and internal prep-call with K.Trzciński (0,9h). | 14.09.2026 |
| Aleksandra Woźnica | 5,30 | preparation of beneficial ownership notifications for 15 SPVs for submission to the Central Register of Beneficial Owners, including verification of beneficial ownership data and supporting documentation (2,6h); coordinating the execution of CRBR filings by management board members (0,7h); preparing and submitting KRS applications concerning corporate changes in 15 SPVs (0,9h); downloading and organizing all filed applications and supporting materials in the virtual data room (0,8h); updating the project workstream to reflect the current status of the registration process (0,3h). | 14.09.2026 |
| Julia Michalak | 2,30 | verification of electronic signatures - PoAs (2,3h). | 14.09.2026 |
| Aleksandra Woźnica | 1,50 | verification of signatures affixed to CRBR filings (0,5h); submission of beneficial ownership notifications to the Central | 15.09.2026 |

| | | | |
|---|---|---|---|
| Monika Szczotkowska | 0,70 | correspondence with the lawyer of minority shareholders in the Polish SPVs (0,3h): review of his questions related to corporate changes in the Polish SPVs (0,4h). | 15.09.2026 |
| Monika Szczotkowska | 1,70 | internal teleconference with K.Jaroń and P.Grabarczyk related to the PoAs issue (0,6h); review of the correspondence related to the issue (1,1h). | 16.09.2026 |
| Aleksandra Woźnica | 1,60 | monitoring the status of pending KRS registration proceedings concerning corporate changes in Polish companies, including review of registration updates (0,2h); receiving and reviewing correspondence from the registry court concerning submitted KRS applications (0,3h); uploading court decisions and registration documents to the virtual data room (0,2h); providing internal updates regarding the status of corporate changes within the Polish group companies (0,3h); corresponding on matters relating to documentation of management board members of Polish entities (0,6h). | 17.09.2026 |
| Julia Michalak | 5,20 | coordinating document flow between the notary and the sworn translator, organising sworn translations of demand letters and commercial register (KRS) excerpts, as well as preparing dispatch packages and liaising with the courier (5,2h). | 17.09.2026 |
| Monika Szczotkowska | 1,10 | ongoing correspondence and supervision over the team with respect to corporate changes (1,1h). | 17.09.2026 |
| Julia Michalak | 1,90 | coordinating document flow between the SSW and the sworn translator; organising sworn translations of demand letters and commercial register (KRS) excerpts, as well as preparing dispatch packages and liaising with the courier (1,9h). | 18.09.2026 |
| Aleksandra Woźnica | 0,80 | sending corporate documentation to Milibank (0,4h); correspondence with the registry court and follow-up on pending registration matters (0,4h). | 18.09.2026 |
| Aleksandra Woźnica | 0,60 | preparation of a project workstream update (0,2h); verification of the status of ongoing corporate actions and consolidation of information regarding pending matters, as well as correspondence with Milibank concerning updates of registration data relating to PVE 36 (0,4h). | 21.09.2026 |
| Paweł Radek | 3,20 | monitoring and reviewing project correspondence received during absence (2,2h); identifing, analysing and tracking issues relevant to assigned workstream (1h). | 21.09.2026 |
| Aleksandra Woźnica | 1,80 | monitoring the status of pending KRS registration proceedings (0,2h); including preparation and submission of requests for expedited review of applications concerning four OpCos (1,1h); correspondence with the client regarding the status of registration proceedings and uploading filed submissions (0,3h); supporting documentation to the virtual data room (0,2h). | 22.09.2026 |
| Monika Szczotkowska | 1,70 | weekly call with A&M, PSZJ, as well as NovaPower (1h); responding to ongoing correspondence (0,7h). | 23.09.2026 |
| Julia Michalak | 4,70 | coordinating document flow between the notary and the sworn translator (0,7h); organising sworn translations of demand letters and commercial register (KRS) excerpts (1,1h); preparing dispatch packages and liaising with the courier (2,9h). | 24.09.2026 |
| Julia Michalak | 0,60 | review of legal work entries to ensure accuracy and proper allocation of time and tasks (0,6h). | 24.09.2026 |
| Monika Szczotkowska | 2,10 | review of the set of documents prepared by SKS and instructing the team to introduce changes (1,2h); internal correspondence (0,9h). | 25.09.2026 |
| Julia Michalak | 1,50 | coordination of the delivery of documents to mBank (1,5h). | 25.09.2026 |
| Julia Michalak | 4,10 | verification of corporate documents prior to the closing and drafting the comments thereto (4,1h). | 25.09.2026 |
| Marita Pełszyk | 1,50 | preparation and submission of the application to the National Court Register via the Court Registers Portal (PRS); email correspondence with the client (1,5h). | 25.09.2026 |
| Paweł Radek | 1,00 | laising with A.Woźnica and discussing court ruling re Augusta 2 and next steps connected therewith(1,0h). | 28.09.2026 |
| Aleksandra Woźnica | 1,40 | monitoring the status of pending KRS registration proceedings concerning corporate changes in Polish companies (0,4h); receiving and reviewing correspondence from the registry court regarding submitted applications (0,5h); uploading court decisions and registration-related documentation to the virtual data room (0,3h); preparing project workstream updates reflecting the current status of registration and corporate actions (0,2h). | 28.09.2026 |
| Paweł Radek | 1,90 | reviewing application to the registry court and instructing A.Woźnica re required changes (0,8h); reviewing formal letter to | 29.09.2026 |

| | | | |
|---|---|---|---|
| Aleksandra Woźnica | 0,50 | monitoring the status of pending KRS registration proceedings concerning corporate changes in Polish companies (0,3h); receiving and reviewing correspondence from the registry court regarding submitted applications (0,2h). | 29.09.2026 |
| Aleksandra Woźnica | 3,40 | Preparation of requests for reimbursement of court fees for five SPVs, including drafting the necessary applications (2,3 h), and verification of supporting documentation (0,9 h). The work also involved preparing an internal update regarding the status of the corporate workstream and ongoing registration matters (0,2 h). | 30.09.2026 |
| | **120,30** | | |

**Summary of the tasks in the case**

| name and surname | task time | rate | amount |
|---|---|---|---|
| Julia Michalak | 24,70 | 220,00 EUR | 5 434,00 EUR |
| Marita Pełszyk | 1,50 | 220,00 EUR | 330,00 EUR |
| Paweł Radek | 24,20 | 305,00 EUR | 7 381,00 EUR |
| Monika Szczotkowska | 23,70 | 450,00 EUR | 10 665,00 EUR |
| Aleksandra Woźnica | 46,20 | 220,00 EUR | 10 164,00 EUR |
| | **120,30** | **Total point** | **33 974,00 EUR** |

## 4. SSW TAX - Goldenpeaks - tax

**Performed tasks**

| name and surname | task time | task description | date |
|---|---|---|---|
| Patrycja Goździowska | 1,50 | analysis and verification of transfer of Polish assets tax issues (1,5h). | 01.09.2026 |
| Krystian Trzciński | 5,00 | tax analysis of the agreement regarding the settlement of DIP funds between group entities (2,0h); preparation of proposed amendments along with their justification (3,0h). | 17.09.2026 |
| Krystian Trzciński | 0,50 | tax analysis regarding the settlement of group company's liabilities (0,5h). | 21.09.2026 |
| Krystian Trzciński | 3,00 | providing a mark-up to the draft agreement on the settlement of DIP funds (3,0h). | 22.09.2026 |
| Krystian Trzciński | 1,00 | conference call regarding the draft agreement on the settlement of DIP funds (1,0h). | 24.09.2026 |
| Patrycja Goździowska | 1,00 | teams call with the client's team regarding DIP financing followed by internal discussion on how to structure the Polish intragroup transfers (1,0h). | 24.09.2026 |
| Krystian Trzciński | 2,50 | work on the draft agreement regarding the settlement of DIP financing (2,5h). | 30.09.2026 |
| | **14,50** | | |

**Summary of the tasks in the case**

| name and surname | task time | rate | amount |
|---|---|---|---|
| Patrycja Goździowska | 2,50 | 450,00 EUR | 1 125,00 EUR |
| Krystian Trzciński | 12,00 | 305,00 EUR | 3 660,00 EUR |
| | **14,50** | **Total point** | **4 785,00 EUR** |

## 5. Goldenpeaks – labour law

**Performed tasks**

| name and surname | task time | task description | date |
|---|---|---|---|
| Marcin Cetnarowicz | 0,40 | online meeting with N.Dubini and Mr. White regarding employee/contractor benefits/payments (0,4h). | 02.09.2026 |
| Rafał Tołwiński | 0,40 | online meeting with N.Dubini and S.White regarding employee/contractor benefits/payments (0,4h). | 02.09.2026 |
| Marcin Cetnarowicz | 2,30 | working on the first draft of the benefit payment agreement (2,3h). | 03.09.2026 |
| Marcin Cetnarowicz | 1,90 | working on the first draft of the benefit payment agreement and related e-mail consultations (1,9h). | 04.09.2026 |
| Rafał Tołwiński | 2,00 | review draft benefit payment agreement from tax perspective (2,0h). | 04.09.2026 |
| | **7,00** | | |

**Summary of the tasks in the case**

| name and surname | task time | rate | amount |
|---|---|---|---|
| Marcin Cetnarowicz | 4,60 | 450,00 EUR | 2 070,00 EUR |

## 6. Goldenpeaks – restructuring & insolvency (litigation)

**Performed tasks**

| name and surname | task time | task description | date |
|---|---|---|---|
| Łukasz Grenda | 1,00 | calls with Spectris administrator regarding settlement (1,0h). | 01.09.2026 |
| Łukasz Grenda | 1,00 | A&M SSW weekly call (1,0h). | 01.09.2026 |
| Łukasz Grenda | 1,00 | Special Committee call (1,0h). | 01.09.2026 |
| Łukasz Grenda | 1,00 | review of the ongoing email correspondence (1,0h). | 01.09.2026 |
| Łukasz Grenda | 1,00 | calls with Spectris administrator (1,0h). | 03.09.2026 |
| Łukasz Grenda | 1,00 | review of the ongoing email correspondence (1,0h). | 04.09.2026 |
| Katarzyna Różaniecka | 0,70 | preparation of court case files and related email correspondence (0,7h). | 08.09.2026 |
| Katarzyna Różaniecka | 2,00 | communication with M.Niedźwiecka regarding the preparation of a response to the appeal filed against SPV (1h); reviewing the documents in the case, as well as filing a request for access to public information regarding the judgment (1h). | 09.09.2026 |
| Nina Gabryś | 1,00 | preperation of the litigation PoA (1h). | 10.09.2026 |
| Katarzyna Różaniecka | 5,00 | communication with M.Niedźwiecka regarding the preparation of a response to the appeal filed against SPV (0,7h); reviewing the documents in the case (1h); preparation of a PoA (0,3h); preparation of the reply to the appeal (3h). | 10.09.2026 |
| Łukasz Grenda | 1,00 | calls with Spectris administrator (1,0h). | 10.09.2026 |
| Katarzyna Różaniecka | 7,00 | communication with M.Niedźwiecka regarding the preparation of a response to the appeal filed against SPV (2,7h); reviewing the documents in the case, as well as preparation of a PoA (1,3h); preparation of the reply to the appeal (3h). | 11.09.2026 |
| Łukasz Cudny | 2,00 | review of the draft appeal in the case brought by the appellant (2h). | 11.09.2026 |
| Łukasz Grenda | 1,00 | review of the ongoing email correspondence (1,0h). | 11.09.2026 |
| Łukasz Grenda | 0,50 | calls with Spectris administrator (0,5h). | 14.09.2026 |
| Adam Zieliński | 0,50 | telephone contact with regional court in Warsaw to determine the status on ongoing proceedings concerning GoldenPeaks group (0,5h). | 15.09.2026 |
| Katarzyna Różaniecka | 0,30 | updating workstreams' checklist (0,3h). | 15.09.2026 |
| Adam Zieliński | 1,00 | review of historical and ongoing court proceedings to determine the scope of disputes involving the company (1h). | 15.09.2026 |
| Piotr Szalaty | 2,00 | call with a team member regarding the assignment; work on preparing a schedule containing data on court proceedings pending before courts of general jurisdiction involving 8 companies from the GoldenPeaks portfolio (2h). | 16.09.2026 |
| Nina Gabryś | 2,00 | verifying by telephone whether any court proceedings involving the specified entities are pending (2h). | 16.09.2026 |
| Łukasz Grenda | 0,50 | review of the ongoing email correspondence (0,5h). | 17.09.2026 |
| Nina Gabryś | 4,50 | verifying by telephone whether any court proceedings involving the specified entities are pending (4,5h). | 17.09.2026 |
| Piotr Szalaty | 6,40 | further work on the schedule containing information on court proceedings regarding 8 GoldenPeaks portfolio companies (2h); phone calling courts of general jurisdiction of the companies and sending requests via e-mail (1h); issuing applications on access to public information regarding companies' court proceedings (1,4h); analysis of the companies' financial statements for information on pending court proceedings (1h); searching the internet for information on pending court proceedings involving the companies (1h). | 17.09.2026 |
| Piotr Szalaty | 1,80 | further phone calls to courts of general jurisdiction of the companies and sending requests via e-mail regarding information on court proceedings in which the companies of GoldenPeaks portfolio are engaged (1,8h). | 18.09.2026 |
| Łukasz Grenda | 0,50 | calls with Spectris administrator (0,5h). | 18.09.2026 |
| Adam Zieliński | 2,00 | review and coordination of inquiries with common courts regarding pending court proceedings involving group companies; preparation of summary (2h). | 18.09.2026 |
| Katarzyna Różaniecka | 0,30 | contact with the client regarding the case (0,3h). | 21.09.2026 |
| Katarzyna Różaniecka | 0,40 | contact M.Niedźwiecka by phone and email regarding negotiations (0,4h). | 24.09.2026 |
| Katarzyna Różaniecka | 0,60 | contacting the local attorney by email and telephone to confirm attendance at the hearing, as well as settlement negotiations with [illegible] | 28.09.2026 |

| | | | |
|---|---|---|---|
| Katarzyna Różaniecka | 0,50 | working on the settlement arrangements (0,5h). | 30.09.2026 |
| | **50,40** | | |

**Summary of the tasks in the case**

| name and surname | task time | rate | amount |
|---|---|---|---|
| Łukasz Cudny | 2,00 | 450,00 EUR | 900,00 EUR |
| Nina Gabryś | 7,50 | 120,00 EUR | 900,00 EUR |
| Łukasz Grenda | 9,50 | 385,00 EUR | 3 657,50 EUR |
| Katarzyna Różaniecka | 17,70 | 275,00 EUR | 4 867,50 EUR |
| Piotr Szalaty | 10,20 | 120,00 EUR | 1 224,00 EUR |
| Adam Zieliński | 3,50 | 220,00 EUR | 770,00 EUR |
| | **50,40** | **Total point** | **12 319,00 EUR** |

## 7. Goldenpeaks – construction/infrastructure

**Performed tasks**

| name and surname | task time | task description | date |
|---|---|---|---|
| Hubert Wysoczański | 0,50 | GPPH – status call with Piotr Grabarczyk, Kasia Kusnierek re set-off and termination of O&M in the context of Chapter 11 proceedings (0,5h). | 01.09.2026 |
| Katarzyna Kuśnierek | 1,00 | weekly status update call with PSZJ, A&M and NowaPower teams (1,0h). | 02.09.2026 |
| Katarzyna Kuśnierek | 4,00 | legal research re performance bond issues including analysis of jurisprudence and international chamber of Commerce's ICC Uniform Rules for Demand Guarantees (2,0h); analysis of email correspondence of the client and NowaPower re details of calling a performance bond (1,5h); internal teleconference to discuss details of signing procedure (0,5h). | 02.09.2026 |
| Hubert Wysoczański | 0,80 | GPPH – internal call with Katarzyna Cybulska and Katarzyna Kusnierek regarding the topic of O&M and other contracts termination and call for performance bond payment (0,8h). | 02.09.2026 |
| Katarzyna Cybulska | 0,50 | internal meeting with Hubert Wysoczanski and Katarzyna Kuśnierek regarding the potential reply to contractor injunction motion (0,5h). | 02.09.2026 |
| Katarzyna Kuśnierek | 2,50 | review of the main EPC contract and intergroup EPC contracts for Helios project and verification of the issues for the purpose of the teleconference with the NowaPower`s financial team (2,5h). | 03.09.2026 |
| Hubert Wysoczański | 0,80 | status call with Katarzyna Kusnierek regarding open topics in the O&M and other contracts termination notices, contractor performance bond call for payment, and Solar SGE claims status (0,8h). | 03.09.2026 |
| Katarzyna Kuśnierek | 1,00 | teleconference with the NowaPower's financial team to discuss Helios Project winding down proceedings (1,0h). | 03.09.2026 |
| Hubert Wysoczański | 0,80 | GPPH weekly status call with Alvarez, PSZJ and SSW Teams (ia. with Steven Golden, Marta Niedźwiecka, Jaimin Allen, Keith Gamble) (0,8h). | 08.09.2026 |
| Hubert Wysoczański | 1,30 | analysis of the liquidated damages issue under Timber EPC contract (1,3h). | 12.09.2026 |
| Katarzyna Kuśnierek | 1,00 | internal teleconference to discuss the scope of the IC documentation (1h). | 14.09.2026 |
| Katarzyna Kuśnierek | 0,50 | analysis of the O&M contracts to verify contractual mechanism for set-off of the claims (0,5h). | 14.09.2026 |
| Katarzyna Kuśnierek | 0,80 | internal consultations re Timber projects (0,4h); and Performance Guarantee (0,4h). | 15.09.2026 |
| Katarzyna Kuśnierek | 0,50 | weekly status update call with A&M and NowaPower teams (0,5h). | 15.09.2026 |
| Katarzyna Kuśnierek | 4,00 | further analysis of the documents collected on the vDR re Timber's claims (3,4h); e-mail correspondence with the Client in this regard (0,6h). | 15.09.2026 |
| Katarzyna Kuśnierek | 2,20 | analysis of Timber project issues(1,5h); internal consultations re strategy and next steps (0,7h). | 15.09.2026 |
| Katarzyna Kuśnierek | 1,10 | internal teleconference to discuss Timber project and strategy (1,1h). | 15.09.2026 |
| Hubert Wysoczański | 1,10 | internal conference with Piotr Grabarczyk and Katarzyna Kusnierek to discuss Timber (1,1h). | 15.09.2026 |
| Katarzyna Kuśnierek | 1,50 | providing answers to the other legal advisor's queries re Timber project (1,5h). | 16.09.2026 |
| Katarzyna Kuśnierek | 4,50 | preparation of the cover letter to the second call for performance bond in Timber's project (4,0h); and a call for performance bond (0,5h). | 16.09.2026 |

| | | | |
|---|---|---|---|
| Katarzyna Kuśnierek | 2,20 | legal analysis re claims against Spectris (2,2h). | 17.09.2026 |
| Katarzyna Kuśnierek | 1,00 | follow-up correspondence with the client re recommended next steps in relation to Timber project (0,5h); and further e-mail correspondence in this regard (0,5h). | 18.09.2026 |
| Katarzyna Kuśnierek | 2,30 | analysis of the issue of manufacturer's warranties in the EPC and O&M agreements (2,0h); e-mail correspondence with the client in this regard (0,3h). | 18.09.2026 |
| Katarzyna Kuśnierek | 1,50 | internal consultations re Companies' claims against Spectris (1,5h). | 18.09.2026 |
| Hubert Wysoczański | 2,60 | analysis of correspondence and work on the step plan and options analysis under the EPC contract with contractor (1,5h); analysis of the potential steps against Spectris under the O&M contract (1,1h). | 18.09.2026 |
| Hubert Wysoczański | 1,20 | further analysis of correspondence and work on the step plan and options analysis under the EPC contract with contractor (1,2h). | 20.09.2026 |
| Katarzyna Kuśnierek | 1,50 | preparation of the e-mail correspondence to A&M and NowaPower summarizing the step plan (1,5h). | 21.09.2026 |
| Katarzyna Kuśnierek | 4,00 | analysis of the NowaPower's e-mail re manufacturers warranties (0,4h); analysis of EPC and O&M contracts re manufacturer's warranties (3,0h); preparation analysis summarizing the outcomes (0,6h). | 21.09.2026 |
| Katarzyna Kuśnierek | 2,50 | preparation of the step plan re O&M agreements (1,7h); preparation of the e-mail correspondence in this regard (0,8h). | 21.09.2026 |
| Katarzyna Kuśnierek | 0,40 | update of the table in relation to the status of the ongoing transaction workstreams (0,4h). | 21.09.2026 |
| Katarzyna Kuśnierek | 1,00 | internal teleconference to further Companies' claims towards Spectris and recommended approach (1,0h). | 21.09.2026 |
| Hubert Wysoczański | 1,00 | internal call with Piotr Grabarczyk, Katarzyna Kusnierek, Iwona Ciszynska regarding Spectris and EPC contract (1h). | 21.09.2026 |
| Hubert Wysoczański | 1,80 | work on the letters / notifications regarding IDs under the contracts with contractor and Spectris (1,8h). | 21.09.2026 |
| Katarzyna Kuśnierek | 0,50 | teleconference with NowaPower to discuss the next steps re termination of certain agreements (0,5h). | 22.09.2026 |
| Katarzyna Kuśnierek | 1,50 | internal consultations (0,8h) and e-mail correspondence with NowaPower re manufacturers warranties under EPC and O&M contracts (0,7h). | 22.09.2026 |
| Katarzyna Kuśnierek | 0,60 | review and mark-up of the lender's consent for termination of the O&M agreements (0,6h). | 22.09.2026 |
| Katarzyna Kuśnierek | 1,50 | preparation of the e-mail correspondence to A&M and NowaPower containing legal analysis re termination of the EPC contract (1,5h). | 22.09.2026 |
| Katarzyna Kuśnierek | 0,60 | mark-up to the termination notice of the O&M agreements (0,6h). | 22.09.2026 |
| Katarzyna Kuśnierek | 1,00 | weekly status update call with A&M and NowaPower teams (1,0h). | 23.09.2026 |
| Katarzyna Kuśnierek | 1,00 | internal teleconference to discuss the issue with the EPC and O&M agreements (1,0h). | 23.09.2026 |
| Katarzyna Kuśnierek | 1,00 | further works on the e-mail correspondence to A&M and NowaPower containing legal analysis re termination of the EPC contract (1h). | 23.09.2026 |
| Katarzyna Kuśnierek | 4,50 | verification of the EPC agreement, Performance Bond and Direct Agreement (2,0h); preparation of the side letter and the demand for payment (2,5h). | 23.09.2026 |
| Hubert Wysoczański | 2,10 | analysis of the issue under the EPC, internal teleconference with P.Grabarczyk, K.Kusnierek, I.Ciszynska, K.Jaron on this matter (2,1h). | 23.09.2026 |
| Hubert Wysoczański | 2,30 | analysis of the new formal calls for payment from certain entity and a teleconference with NowaPower team to discuss further steps (2,3h). | 24.09.2026 |
| Hubert Wysoczański | 1,00 | teleconference with PSZJ law (Mr. M.Pagay) and P.Grabarczyk and I.Ciszynska to discuss i.a. the situation under the EPC contract with contractor, LDs and termination options and further action plan (1h). | 24.09.2026 |
| Katarzyna Kuśnierek | 3,00 | analysis of the final demand related to EPC contract delivered to NowaPower on 22.09.2026 for payment (3,0h). | 24.09.2026 |
| Katarzyna Kuśnierek | 0,50 | e-mail correspondence with A&M re demand for payment of the performance bond (0,5h). | 24.09.2026 |
| Katarzyna Kuśnierek | 2,50 | preparation of the executive version of side letter and the demand for payment calling the performance bond (2,5h). | 24.09.2026 |
| Katarzyna Kuśnierek | 0,40 | e-mail correspondence with the NowaPower re access to the BOX VDR re Alerion's demands for payment (0,4h). | 24.09.2026 |
| Katarzyna Kuśnierek | 1,50 | analysis of the incoming e-mail correspondence in SSW's workstreams and verification of the tasks requiring action (1,5h). | 24.09.2026 |

| | | | |
|---|---|---|---|
| Hubert Wysoczański | 0,80 | internal teleconference with K.Kuśnierek to discuss the action plan against contractor under the EPC contract (0,8h). | 25.09.2026 |
| Katarzyna Kuśnierek | 0,20 | internal teleconference to discuss strategy (0,2h). | 25.09.2026 |
| Katarzyna Kuśnierek | 1,00 | monitoring of the status of the delivery of the side letter and demand for payment of the performance bond by mBank (0,7h); internal consultations in this regard (0,3h). | 25.09.2026 |
| Katarzyna Kuśnierek | 5,50 | analysis of EPC contract (2,5h); preparation of the action plan regarding further execution of the contract (3,0h). | 25.09.2026 |
| Hubert Wysoczański | 2,10 | review, markup and comments to the proposed roadmap regarding EPC contracts (2,1h). | 26.09.2026 |
| Katarzyna Kuśnierek | 0,50 | internal teleconference demand for payment of performance bond and court's interim order (0,5h). | 28.09.2026 |
| Katarzyna Kuśnierek | 0,40 | update of the table in relation to the status of the ongoing transaction workstreams (0,4h). | 28.09.2026 |
| Katarzyna Kuśnierek | 2,50 | analysis of the EPC contract (1,5h); and preparation of the action plan regarding further execution of the contract (1h). | 28.09.2026 |
| Katarzyna Kuśnierek | 1,50 | analysis of the correspondence sent by the guarantor to the beneficiary rejecting payment of the performance bond (1,5h). | 28.09.2026 |
| Hubert Wysoczański | 0,80 | legal analysis of new developments in EPC performance bond stream, i.a. the side agreement and a court injuction ruling (0,8h). | 28.09.2026 |
| Hubert Wysoczański | 0,90 | analysis of new set of demands for payment from certain entity against the project companies (SPVs) (0,9h). | 28.09.2026 |
| Hubert Wysoczański | 1,50 | further analysis of demands for payment from certain entity against the SPVs, as well as consultations with Katarzyna Kusnierek on further steps (1,5h). | 29.09.2026 |
| Hubert Wysoczański | 1,20 | participation in internal status call on the topics re certain portfolio with P.Grabarczyk, I.Ciszyńska, K.Kuśnierek (0.5h); participation in the external status call with the client's advisors (0.7h). | 29.09.2026 |
| Hubert Wysoczański | 0,50 | internal call with P.Grabarczyk, I.Ciszynska, K.Kusnierek re the new developments in the EPC performance bond stream, i.a. the side agreement and a court injuction ruling (0,5h). | 29.09.2026 |
| Katarzyna Kuśnierek | 0,30 | update of the table in relation to the status of the ongoing transaction workstreams (0,3h). | 29.09.2026 |
| Katarzyna Kuśnierek | 6,00 | legal research, analysis of the EPC subcontractor`s final demand for payment addressed to certain portfolio entity and EPC contracts to prepare legal argumentation and recommended strategy of challenging the claims (3,5h); preparation of the bullet points containing the major findings for the client (2,5h). | 29.09.2026 |
| Katarzyna Kuśnierek | 0,90 | internal consultations re EPC subcontractor's final demand for payment addressed to certain portfolio entity and recommended strategy (0,9h). | 29.09.2026 |
| Katarzyna Kuśnierek | 0,80 | weekly status update call with A&M and NowaPower teams (0,8h). | 29.09.2026 |
| Katarzyna Kuśnierek | 0,50 | internal teleconference to discuss grounds for rejection of demand for payment of performance bond (0,5h). | 29.09.2026 |
| Katarzyna Kuśnierek | 0,50 | internal teleconference to discuss land lease issue (0,5h). | 30.09.2026 |
| Katarzyna Kuśnierek | 0,50 | internal consultations re EPC subcontractor`s final demand for payment addressed to Iris and recommended strategy (0,5h). | 30.09.2026 |
| Katarzyna Kuśnierek | 1,50 | further legal research, analysis of the EPC subcontractor`s final demand for payment addressed to Iris and EPC contracts to prepare legal argumentation and recommended strategy (1,0h); preparation of the bullet points containing the major findings for the Client (0,5h). | 30.09.2026 |
| Katarzyna Kuśnierek | 0,80 | teleconference with A&M and NowaPower to discuss rejection of Timber`s demand for payment of performance bond and Chinese court`s interim order (0,8h). | 30.09.2026 |
| Hubert Wysoczański | 0,80 | external call with P.Grabarczyk, I.Ciszynska, K.Kusnierek, PSZJ law firm, NowaPower re the new developments in the EPC performance bond stream, i.a. the side agreement and a court injuction ruling (0,8h). | 30.09.2026 |
| Hubert Wysoczański | 1,40 | internal call with K.Kuśnierek on the legal analysis of the actions to be taken against certain entity with regard to their demands for payment, as well as work on a note of advice to NowaPower in this matter (1,4h). | 30.09.2026 |
| Hubert Wysoczański | 0,50 | internal teleconference with P.Grabarczyk, I.Ciszynska, J.Berzynska-Garal, M.Piekut to discuss the SPVs land / lease contracts (0,5h). | 30.09.2026 |
| Hubert Wysoczański | 0,50 | legal analysis of email correspondence re certain portfolios' pending topics (0,5h). | 30.09.2026 |
| | **114,70** | | |

| | | | | |
|---|---|---|---|---|
| Katarzyna Cybulska | 0,50 | | 330,00 EUR | 165,00 EUR |
| Katarzyna Kuśnierek | 85,90 | | 275,00 EUR | 23 622,50 EUR |
| Hubert Wysoczański | 28,30 | | 450,00 EUR | 12 735,00 EUR |
| | **114,70** | | **Total point** | **36 522,50 EUR** |

## 8. Goldenpeaks – IP/data protection

### Performed tasks

| name and surname | task time | task description | date |
|---|---|---|---|
| Magdalena Wilczyńska | 1,60 | analyze ongoing correspondence regarding the transaction (0,3h); participate in weekly touchpoint call with A&M, NowaPower and SSW teams re ongoing matters (0,3h); review and analyze the article re potential risks for GPPH (0,6h); conduct internal consultations with the SSW team re resuming the workstream concerning Spectris, including IT systems, data and documentation, as well as discussing further actions concerning Spectris (0,4h). | 01.09.2026 |
| Agnieszka Witaszek | 0,50 | update workstreams summary (0,3h); exchange with the team re GDPR matters (0,2h). | 01.09.2026 |
| Agnieszka Witaszek | 1,00 | review updated draft privacy notice for certain portfolio (0,5h); prepare changes to the said notice (0,3h); email to Ergy (0,2h). | 01.09.2026 |
| Jakub Kubalski | 0,80 | review and drafting of e-mail correspondence (0,4h); data request review and amendments shared in correspondence with NowaPower, Ergy, A&M teams on requesting all documentation, paper and electronic alike, including OneDrive copy of operational & construction data, SCADA data, etc. (0,4h). | 02.09.2026 |
| Agnieszka Witaszek | 0,50 | review final privacy notices provided by Ergy (0,5h). | 02.09.2026 |
| Magdalena Wilczyńska | 0,40 | analyze ongoing correspondence regarding the transaction (0,2h); analyze arrangements re the current status of settlement with Spectris (0,2h). | 03.09.2026 |
| Magdalena Wilczyńska | 1,40 | analyze ongoing correspondence regarding the transaction (0,3h); verify current status re access to systems, documents and data arising from cooperation with Spectris; analyze further possible actions, as well as exchange email correspondence with NowaPower, Ergy and Alvarez team re next steps (1,1h). | 03.09.2026 |
| Jakub Kubalski | 0,30 | review of O&M termination notice, in correspondence with NowaPower, Ergy, A&M teams on requesting all documentation, paper and electronic alike, including OneDrive copy of operational & construction data, SCADA data, etc. (0,3h). | 03.09.2026 |
| Agnieszka Witaszek | 0,50 | update workstreams summary re GDPR matters (0,3h); exchange with SSW team (0,2h). | 03.09.2026 |
| Jakub Kubalski | 0,60 | review and drafting of e-mail correspondence review of O&M termination notice, in correspondence with NowaPower, Ergy, A&M teams on requesting all documentation, paper and electronic alike, including OneDrive copy of operational & construction data, SCADA data, etc. (0,6h). | 04.09.2026 |
| Magdalena Wilczyńska | 1,70 | analyze ongoing correspondence regarding the transaction (0,5h); update workstream list re concerning Spectris, including it systems, data and documentation (0,4h); exchange email correspondence with NowaPower and Ergy re IT systems, documentation and data and further actions re Spectris (0,6h); conduct internal consultations with J.Kubalski re further actions concerning IT systems, documentation and data from Spectris (0,2h). | 07.09.2026 |
| Agnieszka Witaszek | 0,50 | update workstreams checklist (0,3h); exchange with SSW team re ongoing GDPR matters (0,2h). | 07.09.2026 |
| Jakub Kubalski | 0,80 | analyze ongoing email correspondence, review of set-off statement between GoldenPeaks entities and Spectris (0,6h); verification of workstream summary (0,2h). | 07.09.2026 |
| Magdalena Wilczyńska | 1,20 | analyze ongoing correspondence regarding the transaction (0,3h); participate in weekly touchpoint call with A&M, NowaPower and SSW teams re ongoing matters (0,9h). | 08.09.2026 |
| Jakub Kubalski | 0,50 | analyze ongoing email correspondence (0,3h); verification of workstream summary (0,2h). | 08.09.2026 |
| Magdalena Wilczyńska | 0,30 | analyze ongoing correspondence regarding the transaction, in particular re iT systems and Spectirs matters (0,3h). | 09.09.2026 |
| Magdalena Wilczyńska | 0,90 | analyze ongoing correspondence regarding the transaction (0,2h); exchange email correspondence with NowaPower and | 10.09.2026 |

| | | | |
|---|---|---|---|
| Magdalena Wilczyńska | 0,30 | analyze ongoing correspondence regarding the transaction (0,3h). | 11.09.2026 |
| Agnieszka Witaszek | 0,60 | update workstreams summary (GDPR) (0,2h); email exchange with Ergy and NowaPower (0,2h); exchange with SSW team (0,2h). | 14.09.2026 |
| Magdalena Wilczyńska | 0,40 | analyze ongoing correspondence regarding the transaction (0,2h); update workstream list re Spectris matters, including IT systems, data and documentation (0,2h). | 14.09.2026 |
| Magdalena Wilczyńska | 1,40 | analyze ongoing correspondence regarding the transaction (0,5h); participate in weekly touchpoint call with A&M, NowaPower and SSW teams re ongoing matters (0,9h). | 15.09.2026 |
| Agnieszka Witaszek | 0,40 | update workstreams summary (GDPR) (0,2h); exchange with the team (0,2h). | 15.09.2026 |
| Magdalena Wilczyńska | 0,30 | analyze ongoing correspondence regarding Spectris matters, including iT systems, data and documentation (0,3h). | 16.09.2026 |
| Magdalena Wilczyńska | 0,30 | analyze ongoing correspondence regarding the transaction Spectris matters, including iT systems, data and documentation (0,3h). | 17.09.2026 |
| Jakub Kubalski | 0,40 | analyze ongoing correspondence regarding tax litigation from A&M team (0,4h). | 17.09.2026 |
| Magdalena Wilczyńska | 0,40 | analyze ongoing correspondence regarding the transaction Spectris matters, including iT systems, data and documentation (0,4h). | 18.09.2026 |
| Agnieszka Witaszek | 0,50 | update workstreams summary (0,3h); exchange with K.Jaroń (0,2h). | 21.09.2026 |
| Magdalena Wilczyńska | 0,40 | analyze ongoing correspondence regarding the transaction (0,2h); update workstream list re Spectris matters, including IT systems, data and documentation (0,2h). | 21.09.2026 |
| Jakub Kubalski | 0,50 | review of OM termination notice amendments (0,5h). | 22.09.2026 |
| Magdalena Wilczyńska | 1,80 | analyze ongoing correspondence regarding the transaction (0,4h); further revise notice of termination agreements (0,9h); conduct internal consultations with SSW team re contents of notice of termination (0,5h). | 23.09.2026 |
| Jakub Kubalski | 0,50 | analyze ongoing correspondence regarding closing review packages, PoAs, security and Brookfield's transactions (0,5h). | 24.09.2026 |
| Jakub Kubalski | 1,20 | analyze correspondence and drafts of amendment and restatement Agreement; Intercreditor Agreement; Subordination Agreement; Security Transfer Documents; Share Pledge Transfer Documentation; Consent Letters; Accession Deeds; Drawdown Requests; Subordinated Loan Assignment Documents (0,7h); Timber roadmap for claims (0,2h); GPPH transaction closing and claims preservation (0,3h). | 25.09.2026 |
| Jakub Kubalski | 1,60 | analyze ongoing email correspondence on Azure Bankruptcy (0,2h); Hefei Intermediate People's Court Civil Ruling on CGRI claims along with other internal correspondence with SSW team (0,8h); drafting e-mail correspondence on Spectris, Request for Data, with NowaPower latest comments (0,6h). | 28.09.2026 |
| Agnieszka Witaszek | 0,40 | update workstreams summary (GDPR) (0,4h). | 28.09.2026 |
| Magdalena Wilczyńska | 1,30 | analyze ongoing correspondence regarding the transaction (0,2h); update workstream list re Spectris matters, including it systems, data and documentation (0,2h); conduct internal consultations with SSW team re O&M Agreements with Spectris in connection with response to Alerion's letters (0,3h); analyze correspondence re Spectris/Alerion (0,6h). | 28.09.2026 |
| Jakub Kubalski | 1,20 | analyze ongoing email correspondence on Timber and Azure proceedings, workstream, Timber claims (0,3h); verification of workstream summary (0,2h); review of latest article on GPPH (0,7h). | 29.09.2026 |
| | **27,80** | | |

**Summary of the tasks in the case**

| name and surname | task time | rate | amount |
|---|---|---|---|
| Jakub Kubalski | 8,80 | 450,00 EUR | 3 960,00 EUR |
| Magdalena Wilczyńska | 14,10 | 200,00 EUR | 2 820,00 EUR |
| Agnieszka Witaszek | 4,90 | 450,00 EUR | 2 205,00 EUR |
| | **27,80** | **Total point** | **8 985,00 EUR** |

## 9. GoldenPeaks - Corporate M&A, Energy, Infrastructure (International)

**Performed tasks**

| name and surname | task time | task description | date |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Martin Bittner | 1,10 | attention to and drafting email correspondence regarding the transaction (0,8h); emails with K.Gamble re English law security documents (0,3h). | 02.09.2026 |
| Martin Bittner | 1,80 | attention to and drafting email correspondence regarding the transaction (0,7h); discussions with M.Piekut and P.Grabarczyk (0,6h); emails with K.Gamble re English law security documents (0,5h). | 03.09.2026 |
| Martin Bittner | 0,60 | attention to and drafting email correspondence regarding the transaction (0,6h). | 04.09.2026 |
| Martin Bittner | 0,70 | attention to and drafting email correspondence regarding the transaction (0,7h). | 07.09.2026 |
| Martin Bittner | 0,50 | attention to and drafting email correspondence regarding the transaction (0,5h). | 08.09.2026 |
| Martin Bittner | 2,10 | attention to and drafting email correspondence regarding the transaction (0,6h); and discussion with P.Grabarczyk re English law security docs (0,8h); step-in notices (0,7h). | 09.09.2026 |
| Martin Bittner | 1,30 | attention to and drafting email correspondence regarding the transaction (0,8h); update call with P.Grabarczyk re English security docs (0,5h). | 10.09.2026 |
| Martin Bittner | 0,70 | attention to and drafting email correspondence regarding the transaction (0,7h). | 11.09.2026 |
| Martin Bittner | 1,00 | attention to and drafting email correspondence regarding the transaction (1h). | 14.09.2026 |
| Martin Bittner | 2,40 | attention to and drafting email correspondence regarding the transaction (0,8h); calls with P.Grabarczyk and K.Gamble re English law security (1,0h); emails to Milbank re English law security documents (0,6h). | 15.09.2026 |
| Martin Bittner | 0,80 | attention to and drafting email correspondence regarding the transaction (0,8h). | 16.09.2026 |
| Martin Bittner | 1,00 | attention to and drafting email correspondence regarding the transaction (1h). | 17.09.2026 |
| Martin Bittner | 1,20 | attention to and drafting email correspondence regarding the transaction (0,7h); update call with P.Grabarczyk re English security documents (0.5h). | 18.09.2026 |
| Martin Bittner | 1,50 | attention to and drafting email correspondence regarding the transaction (1h); call with P.Grabarczyk re English law security (0,5h). | 21.09.2026 |
| Martin Bittner | 1,20 | attention to and drafting email correspondence regarding the transaction (0,7h); call with M.Piekut re PPAs (0,5h). | 22.09.2026 |
| Martin Bittner | 1,00 | attention to and drafting email correspondence regarding the transaction (1,0h). | 23.09.2026 |
| Martin Bittner | 0,80 | attention to and drafting email correspondence regarding the transaction (0,8h). | 24.09.2026 |
| Martin Bittner | 1,00 | attention to and drafting email correspondence regarding the transaction (1h). | 25.09.2026 |
| Marita Pełszyk | 4,00 | review and implementation of comments to the corporate documentation (3,1h); email correspondence with the client (0,9h). | 25.09.2026 |
| Martin Bittner | 0,80 | attention to and drafting email correspondence regarding the transaction (0,8h). | 28.09.2026 |
| Martin Bittner | 0,60 | attention to and drafting email correspondence regarding the transaction (0,6h). | 29.09.2026 |
| | **28,20** | | |

**Summary of the tasks in the case**

| name and surname | task time | rate | amount |
|---|---|---|---|
| Martin Bittner | 24,20 | 450,00 EUR | 10 890,00 EUR |
| Marita Pełszyk | 4,00 | 220,00 EUR | 880,00 EUR |
| | **28,20** | **Total point** | **11 770,00 EUR** |

**Summary of the tasks**

| name and surname | task time | rate | amount |
|---|---|---|---|
| Mateusz Adamus | 22,60 | 120,00 EUR | 2 712,00 EUR |
| Joanna Berzyńska-Garal | 4,80 | 275,00 EUR | 1 320,00 EUR |
| Martin Bittner | 24,20 | 450,00 EUR | 10 890,00 EUR |
| Marcin Cetnarowicz | 4,60 | 450,00 EUR | 2 070,00 EUR |
| Iwona Ciszyńska | 73,80 | 330,00 EUR | 24 354,00 EUR |
| Łukasz Cudny | 2,00 | 450,00 EUR | 900,00 EUR |
| Katarzyna Cybulska | 0,50 | 330,00 EUR | 165,00 EUR |
| Magdalena Dąbrowska | 2,30 | 305,00 EUR | 701,50 EUR |
| Ignacy Dobiński | 3,00 | 220,00 EUR | 660,00 EUR |
| Nina Gabryś | 7,50 | 120,00 EUR | 900,00 EUR |
| Patrycja Goździowska | 2,50 | 450,00 EUR | 1 125,00 EUR |
| Piotr Grabarczyk | 91,60 | 450,00 EUR | 41 220,00 EUR |
| Łukasz Grenda | 9,50 | 385,00 EUR | 3 657,50 EUR |
| Michał Ilasz | 15,00 | 220,00 EUR | 3 300,00 EUR |
| Krzysztof Jaroń | 73,70 | 220,00 EUR | 16 214,00 EUR |
| Maja Kobus | 1,50 | 120,00 EUR | 180,00 EUR |
| Martyna Komorniczak | 59,60 | 275,00 EUR | 16 390,00 EUR |
| Kacper Korzeniowski | 18,80 | 120,00 EUR | 2 256,00 EUR |
| Jakub Kubalski | 8,80 | 450,00 EUR | 3 960,00 EUR |
| Katarzyna Kuśnierek | 85,90 | 275,00 EUR | 23 622,50 EUR |
| Julia Michalak | 24,70 | 220,00 EUR | 5 434,00 EUR |
| Marita Pełszyk | 5,50 | 220,00 EUR | 1 210,00 EUR |
| Maximilian Piekut | 68,20 | 330,00 EUR | 22 506,00 EUR |
| Nina Podwacietnik | 15,70 | 220,00 EUR | 3 454,00 EUR |
| Paweł Radek | 24,20 | 305,00 EUR | 7 381,00 EUR |
| Katarzyna Różaniecka | 17,70 | 275,00 EUR | 4 867,50 EUR |
| Piotr Szalaty | 10,20 | 120,00 EUR | 1 224,00 EUR |
| Monika Szczotkowska | 23,70 | 450,00 EUR | 10 665,00 EUR |
| Rafał Tołwiński | 2,40 | 450,00 EUR | 1 080,00 EUR |
| Krystian Trzciński | 12,00 | 305,00 EUR | 3 660,00 EUR |
| Magdalena Wilczyńska | 14,10 | 200,00 EUR | 2 820,00 EUR |
| Agnieszka Witaszek | 4,90 | 450,00 EUR | 2 205,00 EUR |
| Aleksandra Woźnica | 47,10 | 220,00 EUR | 10 362,00 EUR |
| Hubert Wysoczański | 28,30 | 450,00 EUR | 12 735,00 EUR |
| Adam Zieliński | 3,50 | 220,00 EUR | 770,00 EUR |
| | **814,40** | **Total point** | **246 971,00 EUR** |

**Summary of costs in the case**

| | |
|---|---|
| Taxi cost dated on 03/08/2026, Świętokrzyska 31/33 - Szaserów 71, Warsaw, Invoice No.FV/000501/09/2026, iTaxi.pl S.A., KJR | 60,30 PLN |
| Taxi cost dated on 04/08/2026, Świętokrzyska 31/33 - Kartaginy, Warsaw, Invoice No.514-252263, mytaxi Polska sp. z o.o., JOL | 37,98 PLN |
| Taxi cost dated on 10/08/2026, SSW Office - Belgradzka 48, Warsaw, Invoice No.514-252263, mytaxi Polska sp. z o.o., JOL | 46,62 PLN |
| Taxi cost dated on 12/08/2026, SSW Office - Pańska 7, Warsaw, Invoice No.FV/000501/09/2026, iTaxi.pl S.A., NPO | 80,94 PLN |
| Taxi cost dated on 13/08/2026, Pańska 9, Warsaw - SSW Office, Invoice No.FV/000501/09/2026, iTaxi.pl S.A., NPO | 78,26 PLN |
| Taxi cost dated on 17/08/2026, SSW Office - Czerniakowska 100A, Warsaw, Invoice No.FV/000501/09/2026, iTaxi.pl S.A., NPO | 82,00 PLN |
| Taxi cost dated on 18/08/2026, Pańska 9, Warsaw - SSW Office, Invoice No.FV/000501/09/2026, iTaxi.pl S.A., NPO | 86,00 PLN |
| Taxi cost dated on 19/08/2026, SSW Office - Al. Jana Pawła II 16, Warszawa, Invoice No.FV/000501/09/2026, iTaxi.pl S.A., NPO | 82,00 PLN |
| Koszt notarialny z dn. 11/09/2026, 62/09/26 + Kancelaria Notarialna Agnieszka Figarska Agnieszka Kacprzycka Notariusze Spółka Cywilna, P. Grabarczyk | 8 820,04 PLN |
| Courier cost dated on 14.09.2026-SSW Office - Al. Jana Pawła II 22/Q22 - Notariusz - Warszawa - KJR | 50,00 PLN |
| Courier cost dated on 17/09/2026, SSW Office - BALAJCZA Linguistic Services, Warsaw, ICI | 50,00 PLN |
| Courier cost dated on 17/09/2026, SSW Office - Agnieszka Figarska and Agnieszka Kacprzycka Notarial Practice – civil law partnership of notaries, Warsaw, ICI | 50,00 PLN |
| Courier cost dated on 18/09/2026, SSW Office - mBank S.A., Warsaw, ICI | 50,00 PLN |
| Koordynacja usługi tłumaczenia z dnia 18/09/2026, 2026001065 + BALAJCZA SPÓŁKA Z OGRANICZONĄ ODPOWIEDZIALNOŚCIĄ, I. Ciszyńska | 4 923,68 PLN |
| Shipment cost dated on 18.09.2026 -SSW Office Warsaw - CHINA CONSTRUCTION BANK CORPORATION ANHUI BRANCH - China - ICI | 31,00 PLN |
| Shipment cost dated on 21.09.2026 -SSW Office Warsaw - China Construction Bank Anhui Branch - China - ICI | 29,00 PLN |
| Stamp duty for signature authentication – notarial deed Rep. A No. 12081/2026, 23/09/2026, K. Żmijewska | 26,00 PLN |
| Stamp duty for signature authentication – notarial deed Rep. A No. 12082/2026, 23/09/2026, K. Żmijewska | 26,00 PLN |
| Stamp duty for signature authentication – notarial deed Rep. A No. 12083/2026, 23/09/2026, K. Żmijewska | 26,00 PLN |
| Stamp duty for signature authentication – notarial deed Rep. A No. 12084/2026, 23/09/2026, K. Żmijewska | 26,00 PLN |
| Transfer cost dated on 23/09/2026 (4 x 3.50 PLN), K. Żmijewska | 14,00 PLN |
| stamp duty on the power of attorney for advocate Iwona Ciszyńska, case reference WA1M/GRs/4/2026, 23/09/2026, K. Żmijewska | 17,00 PLN |
| Koszt realizacji przelewu z dn. 23/09/2026, K. Żmijewska | 3,50 PLN |
| Courier cost dated on 24/09/2026, SSW Office - Legalisation Department of the Ministry of Foreign Affairs, Warsaw, ICI | 200,00 PLN |
| Courier cost dated on 24/09/2026, SSW Office - Warsaw Regional Court, Warsaw, ICI | 50,00 PLN |
| Coordination of translation services dated on 25/09/2026, 2026001086, BALAJCZA SPÓŁKA Z OGRANICZONĄ ODPOWIEDZIALNOŚCIĄ, I. Ciszyńska | 5 566,03 PLN |
| Fiscal Fee for the issuance of an apostille – 4 items, 25/09/2026, K. Żmijewska | 60,00 PLN |
| Transfer cost dated on 25/09/2026, K. Żmijewska | 3,50 PLN |
| Courier cost dated on 28/09/2026, SSW Office - Warsaw Regional Court, Warsaw, ICI | 50,00 PLN |
| Courier cost dated on 28/09/2026, SSW Office - Legalisation Department of the Ministry of Foreign Affairs, Warsaw, ICI | 200,00 PLN |

| | |
|---|---|
| Shipment cost dated on 28.09.2026 -SSW Office Warsaw - China Construction Bank Anhui Branch - China - PGR | 31,00 PLN |
| Shipment cost dated on 28.09.2026 -SSW Office Warsaw - China Construction Bank Anhui Branch (2358) - China - PGR | 31,00 PLN |
| GoldenPeaks – Fee for DW-1 applications (x5), 07/10/2026, N. Podwacietnik | 100,00 PLN |
| Transfer cost dated on 07/10/2026, N. Podwacietnik | 3,50 PLN |
| GoldenPeaks – Fee for DW-4 applications (x6), 08/10/2026, N. Podwacietnik | 90,00 PLN |
| GoldenPeaks – Fee for DW-4 applications (x10), 08/10/2026, N. Podwacietnik | 150,00 PLN |
| Transfer cost dated on 08/10/2026 (2 x 3.50 PLN), N. Podwacietnik | 7,00 PLN |
| Notary costs dated on 01/09/2026, 2992/26 + Kancelaria Notarialna Notariusz Marek Hrymak Notariusz Daniel Kupryjańczyk Spółka Cywilna, M. Szczotkowska | 1 280,22 PLN |
| Court fee for changing the entry in the National Court Register - PVE 1 Sp. z o. o. - KRS 674990, 04/09/2026, A. Woźnica | 250,00 PLN |
| Court fee for changing the entry in the National Court Register - PVE 113 Sp. z o. o. - KRS 836330, 04/09/2026, A. Woźnica | 250,00 PLN |
| Court fee for changing the entry in the National Court Register - PVE 19 Sp. z o. o. - KRS 736501, 04/09/2026, A. Woźnica | 250,00 PLN |
| Court fee for changing the entry in the National Court Register - PVE 35 Sp. z o. o. - KRS 787544, 04/09/2026, A. Woźnica | 250,00 PLN |
| Court fee for changing the entry in the National Court Register - PVE 187 Sp. z o. o. - KRS 860148, 04/09/2026, A. Woźnica | 250,00 PLN |
| Court fee for changing the entry in the National Court Register - PVE 13 Sp. z o. o. - KRS 690453, A. Woźnica | 250,00 PLN |
| Court fee for changing the entry in the National Court Register - PVE 2 Sp. z o. o. - KRS 679868, A. Woźnica | 250,00 PLN |
| Court fee for changing the entry in the National Court Register - PVE 29 Sp. z o. o. - KRS 788234, A. Woźnica | 250,00 PLN |
| Court fee for changing the entry in the National Court Register - PVE 46 Sp. z o. o. - KRS 805149, A. Woźnica | 250,00 PLN |
| Court fee for changing the entry in the National Court Register - PVE 49 Sp. z o. o. - KRS 809960, A. Woźnica | 250,00 PLN |
| Court fee for changing the entry in the National Court Register - PVE 201 Sp. z o. o. - KRS 870667, A. Woźnica | 250,00 PLN |
| Court fee for changing the entry in the National Court Register - PVE 65 Sp. z o. o. - KRS 818329, A. Woźnica | 250,00 PLN |
| Court fee for changing the entry in the National Court Register - PVE 66 Sp. z o. o. - KRS 829363, A. Woźnica | 250,00 PLN |
| Court fee for changing the entry in the National Court Register - SV 13 Sp. z o. o. - KRS 868087, A. Woźnica | 250,00 PLN |
| Court fee for changing the entry in the National Court Register - PVE 17 Sp. z o. o. - KRS 710669, A. Woźnica | 250,00 PLN |
| Fiscal Fee PoA - M. Szczotkowska, P. Radek - PVE 1 Sp. z o. o. - KRS 674990 - in order to change the entry in the National Court Register, 04/09/2026, A. Woźnica | 34,00 PLN |
| Fiscal Fee PoA - M. Szczotkowska, P. Radek - PVE 113 Sp. z o. o. - KRS 836330 - in order to change the entry in the National Court Register, 04/09/2026, A. Woźnica | 34,00 PLN |
| Fiscal Fee PoA - M. Szczotkowska, P. Radek - PVE 19 Sp. z o. o. - KRS 736501 - in order to change the entry in the National Court Register, 04/09/2026, A. Woźnica | 34,00 PLN |
| Fiscal Fee PoA - M. Szczotkowska, P. Radek - PVE 35 Sp. z o. o. - KRS 787544 - in order to change the entry in the National Court Register, 04/09/2026, A. Woźnica | 34,00 PLN |
| Fiscal Fee PoA - M. Szczotkowska, P. Radek - PVE 187 Sp. z o. o. - KRS 860148 - in order to change the entry in the National Court Register, 04/09/2026, A. Woźnica | 34,00 PLN |
| Fiscal Fee PoA - M. Szczotkowska, P. Radek - PVE 13 Sp. z o. o. - KRS 690453 - in order to change the entry in the National Court Register, 04/09/2026, A. Woźnica | 34,00 PLN |
| Fiscal Fee PoA - M. Szczotkowska, P. Radek - PVE 2 Sp. z o. o. - KRS 679868 - in order to change the entry in the National Court Register, 04/09/2026, A. Woźnica | 34,00 PLN |
| Fiscal Fee PoA - M. Szczotkowska, P. Radek - PVE 29 Sp. z o. o. - KRS 788234 - in order to change the entry in the National Court Register, 04/09/2026, A. Woźnica | 34,00 PLN |
| Fiscal Fee PoA - M. Szczotkowska, P. Radek - PVE 46 Sp. z o. o. - KRS 805149 - in order to change the entry in the National Court Register, 04/09/2026, A. Woźnica | 34,00 PLN |
| Fiscal Fee PoA - M. Szczotkowska, P. Radek - PVE 49 Sp. z o. o. - KRS 809960 - in order to change the entry in the National Court | 34,00 PLN |

| | |
|---|---|
| Fiscal Fee PoA - M. Szczotkowska, P. Radek - PVE 65 Sp. z o. o. - KRS 818329 - in order to change the entry in the National Court Register, 04/09/2026, A. Woźnica | 34,00 PLN |
| Fiscal Fee PoA - M. Szczotkowska, P. Radek - PVE 66 Sp. z o. o. - KRS 829363 - in order to change the entry in the National Court Register, 04/09/2026, A. Woźnica | 34,00 PLN |
| Fiscal Fee PoA - M. Szczotkowska, P. Radek - SV 13 Sp. z o. o. - KRS 868087 - in order to change the entry in the National Court Register, 04/09/2026, A. Woźnica | 34,00 PLN |
| Fiscal Fee PoA - M. Szczotkowska, P. Radek - PVE 17 Sp. z o. o. - KRS 710669 - in order to change the entry in the National Court Register, 04/09/2026, A. Woźnica | 34,00 PLN |
| Court fee for changing the entry in the National Court Register - Augusta 2 Sp. z o. o. - KRS 828308, 04/09/2026, A. Woźnica | 250,00 PLN |
| Fiscal Fee PoA - M. Szczotkowska, P. Radek - Augusta 2 Sp. z o. o. - KRS 828308 - in order to change the entry in the National Court Register, 04/09/2026, A. Woźnica | 34,00 PLN |
| Transfer cost dated on 04/09/2026 (32 x 3.5 PLN), A. Woźnica | 112,00 PLN |
| Courier cost dated on 07/09/2026, SSW Office - Marek Hrymak and Daniel Kupryjańczyk Notarial Practice (s.c.), Warsaw, MSZ | 50,00 PLN |
| Court fee for amending the company's entry in the National Court Register (KRS) – Timber Renewable Energy Sp. z o.o. – KRS 890774, 10/09/2026, A. Woźnica | 250,00 PLN |
| Fiscal Fee PoA - M.Szczotkowska i P. Radek - Timber Renewable Energy Sp. z o. o. – KRS 890774. - for the purpose of amending the company's entry in the National Court Register (KRS), 10/09/2026, A. Woźnica | 34,00 PLN |
| Transfer cost dated on 10/09/2026 (2 x 3.50 PLN), A. Woźnica | 7,00 PLN |
| Court fee for amending the company's entry in the National Court Register (KRS) – Augusta 2 Sp. z o.o. – KRS 828308, 28/09/2026, A. Woźnica | 250,00 PLN |
| Fiscal Fee PoA - M.Szczotkowska & P. Radek Augusta 2 – KRS 828308 - for the purpose of amending the company's entry in the National Court Register (KRS), 28/09/2026, A. Woźnica | 34,00 PLN |
| Transfer cost dated on 28/09/2026 (2 x 3.50 PLN), M. Sujecki | 7,00 PLN |
| Fiscla Fee PoA – M. Cetnarowicz - SSW – PVE 268 - for the purpose of the refund of the court fee, 30/09/2026, A. Woźnica | 17,00 PLN |
| Fiscal Fee PoA – M. Cetnarowicz - SSW – CEPV 3 - for the purpose of the refund of the court fee, 30/09/2026, A. Woźnica | 17,00 PLN |
| Fiscal Fee PoA – M. Cetnarowicz - SSW – CEPV 76 - for the purpose of the refund of the court fee, 30/09/2026, A. Woźnica | 17,00 PLN |
| Fiscal Fee PoA – M. Cetnarowicz - SSW – CEPV 94 - for the purpose of the refund of the court fee, 30/09/2026, A. Woźnica | 17,00 PLN |
| Fiscal Fee PoA – M. Cetnarowicz - SSW – PVSE 16 - for the purpose of the refund of the court fee, 30/09/2026, A. Woźnica | 17,00 PLN |
| Transfer cost dated on 30/09/2026 (5 x 3.50 PLN), A. Woźnica | 17,50 PLN |
| Fiscal Fee PoA, 11/09/2026, K. Żuchowska | 17,00 PLN |
| Transfer cost dated on 11/09/2026, K. Żuchowska | 3,50 PLN |
| Shipment cost dated on 11.09.2026 -SSW Office Warsaw - Sąd Apelacyjny w Poznaniu I Wydział Cywilny i Własności Intelektualnej - Poznań - ŁCU | 12,30 PLN |
| Shipment cost dated on 11.09.2026 -SSW Office Warsaw - r.pr. Marcin Machyński Machyński Ruszkiewicz Bednarek Adwokaci i Radcowie Prawni sp.p. - Poznań- ŁCU | 12,30 PLN |
| **Total net costs** | **6 398,15 EUR** |

| | | |
|---|---|---|
| | **Administrative fee 3% as per contract:** | **7 411,68 EUR** |

*NBP rate on the date 15.10.2026, 1 EUR = 4,3691 PLN

| | | |
|---|---|---|
| | **Invoice value (net)** | **260 780,83 EUR** |
| **VAT NPII** | **VAT value** | **0,00 EUR** |
| | **Invoice value (gross)** | **260 780,83 EUR** |

**Attachment to invoice no. 266/10/2026 dated 16.10.2026**

## 1. Goldenpeaks – Polish wind-downs/bankruptcy filings

**Performed tasks**

| name and surname | task time | task description | date |
|---|---|---|---|
| Piotr Grabarczyk | 2,30 | attention to and drafting email correspondence regarding the Polish wind downs, as well as managing other SSW's team members in order to assure efficient progress of the outstanding Polish wind down workstreams (1,4h); participating in the calls regarding the bankruptcy filling (0,9h). | 01.09.2026 |
| Mateusz Adamus | 1,00 | acquiring data regarding the filing including the data concerning the case numbers (1h). | 01.09.2026 |
| Katarzyna Kuśnierek | 2,30 | review of the schedules to the bankruptcy motion (2,3h). | 01.09.2026 |
| Łukasz Grenda | 1,00 | internal analysis related to the Polish filing (1,0h). | 02.09.2026 |
| Iwona Ciszyńska | 2,40 | working on bankruptcy petitions re. 16 companies from Helios portfolio, including: providing drafts petitions to SKS (0,2h); providing A&M with input on Helios bankruptcy petitions (0,7h); ongoing e-mail correspondence with NowaPower, PSZJ and A&M (1h); status call with A&M, NowaPower and PwC (0,5h). | 02.09.2026 |
| Mateusz Adamus | 1,50 | meeting with I.Ciszyńska and A.Krzeszowiak regarding the methodology of tracking a vast amount of companies in Polish bankruptcy filing across multiple portfolios (1,5h). | 02.09.2026 |
| Mateusz Adamus | 2,20 | checking all the filings and setting up an additional accounts (2,2h). | 02.09.2026 |
| Wiktor Danielak | 0,20 | email correspondence with I.Ciszyńska regarding requests to remedy formal deficiencies in the bankruptcy petitions of Helios group companies (0,2h). | 02.09.2026 |
| Wiktor Danielak | 0,40 | review of the contents of the orders – requests from the bankruptcy court to remedy formal deficiencies in the bankruptcy petitions of Helios group companies (0,4h). | 02.09.2026 |
| Mateusz Adamus | 0,80 | working on categorizing and checking court calls for supplementation of the motions for bankruptcy (0,8h). | 03.09.2026 |
| Iwona Ciszyńska | 3,00 | working on bankruptcy petitions re. 16 companies from Helios portfolio, including: call with the Polish team of NowaPower and PwC on the list of assets (1,2h); reviewing status of bankruptcy petitions in KRZ system (0,8h); ongoing correspondence with qualified restructuring advisor on filings (0,2h); reviewing transfer certificates and ongoing correspondence with A&M and NowaPower on that (0,8h). | 03.09.2026 |
| Katarzyna Kuśnierek | 5,50 | teleconference with I.Ciszyńska in regard to the current status of Polish wind-down workstreams (construction matters) (1h); review of the proposed schedules to the bankruptcy motion in regard to the O&M agreements and potential discussions with the contractor (3h); review of the Helios bankruptcy motions and drafting the comments thereto (1,5h). | 03.09.2026 |
| Łukasz Grenda | 3,00 | analysis matters concerning the bankruptcy of a Maltese company and settlements based on an escrow account (3,0h). | 04.09.2026 |
| Iwona Ciszyńska | 7,00 | working on bankruptcy petitions re. 16 companies from Helios portfolio, including status call with A&M, NowaPower and PwC (0,5h); reviewing statement of payments sent by A&M and providing it to the qualified restructuring advisor for the purpose of filing (0,5h); drafting explanation/letter regarding the list of assets to be filed (6h). | 04.09.2026 |
| Mateusz Adamus | 1,40 | working on identifying and verifying a list of judges appointed to work on Helios portfolio insolvency (1,4h). | 04.09.2026 |
| Mateusz Adamus | 4,00 | work on the missing schedules to the Helios bankruptcy motions suite (4,0h). | 04.09.2026 |
| Kacper Korzeniowski | 2,00 | court monitoring regarding pending bankruptcy filings' proceedings (2h). | 04.09.2026 |
| Hubert Wysoczański | 1,10 | work on the analysis of Helios EPC contracts and amendment of the draft list of assets notice to Helios insolvency court (1,1h). | 04.09.2026 |
| Łukasz Grenda | 4,00 | analysis of settlements between certain entities, as well as summarizing the outcomes of the said analysis for P.Grabarczyk | 05.09.2026 |

| | | | |
|---|---|---|---|
| Kacper Korzeniowski | 0,60 | court monitoring regarding pending bankruptcy filings' proceedings (0,6h). | 07.09.2026 |
| Iwona Ciszyńska | 4,00 | preparatory works regarding potential bankruptcy filings of the companies from other portfolios than Helios, including reviewing draft PoA, list of PVs (3,1h); email correspondence with all the team to be working on the bankruptcy filings (0,9h). | 07.09.2026 |
| Maximilian Piekut | 6,50 | verification of the list of the agreements for the request of I.Ciszyńska (2h); internal discussion with I.Ciszyńska in regard to the PPA mechanics (1,4h); review of the bankruptcy motion draft from the perspective of regulatory issues and coherency with the materials provided by A&M and drafting the comments thereto (3,1h). | 08.09.2026 |
| Mateusz Adamus | 1,70 | sorting documentation from the Polish wind-down procedure (1,7h). | 08.09.2026 |
| Mateusz Adamus | 0,90 | work on reviewing documentation provided by CMS on whether or not it corresponds with changes suggested by our side (0,9h). | 08.09.2026 |
| Mateusz Adamus | 1,60 | reviewing documents sent from CMS for consistency with the earlier SSW/NowaPower version sent to CMS for multiplication (1,6h). | 08.09.2026 |
| Krzysztof Jaroń | 3,10 | preparation of the PoAs for the bankruptcy wind-down (3,1h). | 08.09.2026 |
| Krzysztof Jaroń | 4,10 | preparation of the missing schedules to the bankruptcy motion in accordance with the guidelines of I.Ciszyńska (2,1h); review of the court correspodence (1,3h); monitoring the KRZ in regard to the current status of the motions (0,7h). | 09.09.2026 |
| Krzysztof Jaroń | 4,20 | attention to the ongoing email correspondence regarding the bankruptcy filling workstream (2,3h); works related to this motion (1,9h). | 09.09.2026 |
| Iwona Ciszyńska | 5,00 | reviewing NowaPower's comments to the explanation regarding formal discrepancies in 16 bankruptcy petitions of Helios portfolio (3,9h); related redrafting (1,1h). | 09.09.2026 |
| Martyna Komorniczak | 5,40 | analysis of the bankruptcy motion and schedules thereto in regard to the potential conflicts with DIP security documentation (4,4h); preparation of an email with the summary of the findings (1h). | 10.09.2026 |
| Mateusz Adamus | 0,40 | call with I.Ciszyńska about the bankruptcy filings' related tasks (0.4h). | 10.09.2026 |
| Krzysztof Jaroń | 7,50 | research on the bankruptcy motion issues (3,4h); discussion of the results of the said results with I.Ciszyńska (1h); registration of the accounts in the Polish official IT system for the registration of motions for the declaration of bankruptcy (3,1h). | 10.09.2026 |
| Magdalena Wilczyńska | 3,20 | review of the bankruptcy motion draft and implementation of comments thereto (3,2h). | 10.09.2026 |
| Wiktor Danielak | 1,00 | preparation of the repayment schedule for PEVE 2 (1,0h). | 10.09.2026 |
| Wiktor Danielak | 1,00 | preparation of the repayment schedule for PEVE 9 (1,0h). | 10.09.2026 |
| Wiktor Danielak | 0,20 | review of the prepared repayment schedule for PEVE 2 (0,2h). | 10.09.2026 |
| Wiktor Danielak | 0,20 | review of the prepared repayment schedule for PEVE 9 (0,2h). | 10.09.2026 |
| Iwona Ciszyńska | 3,00 | working on 16 bankruptcy petitions of Helios portfolio (drafting and reviewing documents and information on the companies' assets (3h). | 10.09.2026 |
| Iwona Ciszyńska | 3,50 | working on bankruptcy filings' schedules (3,5h). | 10.09.2026 |
| Kacper Korzeniowski | 4,30 | research regarding protective measures available following the filing of a bankruptcy petition (4,3h). | 11.09.2026 |
| Mariusz Słowikowski | 2,00 | review and revision of project documentation regarding accounting and valuation matters, including consistency and terminology checks (2h). | 11.09.2026 |
| Łukasz Grenda | 1,00 | Polish filing - assets value analysis (1,0h). | 11.09.2026 |
| Maximilian Piekut | 4,30 | works concerning bankruptcy filing including review of documentation, signatures and internal e-mail exchange (3,6h); review and legal analysis of project correspondence concerning ongoing Polish bankruptcy filings' workstreams (0,7h). | 11.09.2026 |
| Jakub Kubalski | 0,60 | analyze ongoing correspondence regarding the transaction on asset list from NowaPower (0,3h); Helios bankruptcy filing (0,3h). | 11.09.2026 |

| | | | |
|---|---|---|---|
| Iwona Ciszyńska | 5,00 | working on 16 bankruptcy petitions of Helios portfolio (3,9h); finalising draft and internal consultations with other SSW team members (1h). | 11.09.2026 |
| Hubert Wysoczański | 1,40 | preparation of a draft response to Helios GoldenPeaks' request (1,4h). | 13.09.2026 |
| Jakub Kubalski | 0,30 | analyze ongoing correspondence regarding the transaction on Helios bankruptcy filing (0,3h). | 14.09.2026 |
| Katarzyna Kuśnierek | 4,00 | analysis of the schedules to the bankruptcy motion (3,2h); e-mail correspondence in this regard (0,8h). | 14.09.2026 |
| Krzysztof Jaroń | 6,40 | works on the list of assets (3,6h); implementation of changes to the remanining schedules in accordance with the guidelines provided by the licensed restrucutring advisor (2,8h). | 14.09.2026 |
| Kacper Korzeniowski | 0,80 | court monitoring regarding pending bankruptcy filings' proceedings (0,8h). | 14.09.2026 |
| Mateusz Adamus | 0,50 | participating in a call with I.Ciszyńska concerning upcoming actions in relation to both the Helios filing as well as new filings to be commenced in respect of other companies (0,5h). | 14.09.2026 |
| Mateusz Adamus | 0,50 | drafting supplement to the motion for bankruptcy (0,5h). | 14.09.2026 |
| Mateusz Adamus | 0,20 | quick conversation with I.Ciszyńska via internal messaging platform about the attachments to be supplemented during the Helios filing (0,5h). | 14.09.2026 |
| Mateusz Adamus | 0,50 | instructing K.Korzeniowski on preparing a summary of liabilities (0,5h). | 14.09.2026 |
| Iwona Ciszyńska | 3,00 | working on the additional documents regarding 16 Helios companies to be supplemented with the restructuring court (2h); liaising with qualified restructuring advisor and providing him with documents regarding list of assets (1h). | 14.09.2026 |
| Mateusz Adamus | 0,60 | working on comments to PoA to be issued by remaining companies for the Polish winddowns - addressing comments made by I.Ciszyńska (0,6h). | 15.09.2026 |
| Mateusz Adamus | 0,70 | assisting I.Ciszyńska in relation to bankrutcy filings' supplementations (0,7h). | 15.09.2026 |
| Mateusz Adamus | 0,70 | call with I.Ciszyńska and S.Maciejsczyk regarding the filing of Helios portfolio, as well as concerning filing of Azure (0,7h). | 15.09.2026 |
| Iwona Ciszyńska | 5,00 | reviewing draft multipartitie agreement on intercompany transfers of DIP financing funds from the perspective of the bankruptcy filing (1h); works regarding Timber's wind-down process, follow up discussion with P.Grabarczyk and setting up action plan (3h); follow up correspondence regarding the wind-down process (0,5h); liaising with the client on missing documents (0,5h). | 15.09.2026 |
| Kacper Korzeniowski | 3,90 | continuing research regarding protective measures available following the filing of a bankruptcy petition (3,9h). | 15.09.2026 |
| Krzysztof Jaroń | 1,90 | analysis of bankruptcy and wind-down workstreams, incl. review of court developments and budgeting assumptions, coordination of next steps with I.Ciszyńska and P.Grabarczyk (1.9h). | 15.09.2026 |
| Łukasz Grenda | 2,50 | supporting I.Ciszyńska in preparation of the bankruptcy motion (2,5h). | 15.09.2026 |
| Maximilian Piekut | 4,00 | supporting I.Ciszyńska in preparation of the response to the Polish bankruptcy court (3,7h); review and analysis of project correspondence in connection with ongoing legal advice and assessment of project developments (0,3h). | 15.09.2026 |
| Joanna Berzyńska-Garal | 0,70 | review of the bankruptcy motion draft (0,7h). | 15.09.2026 |
| Krzysztof Jaroń | 6,50 | call with I.Ciszyńska in regard to the wind-down workstream (1h); implementation of comments to the bankruptcy motion (4,2h); coordination of the KRZ accounts (1,3h). | 15.09.2026 |
| Jakub Kubalski | 0,20 | analyze ongoing correspondence regarding the transaction on Helios bankruptcy filings (0,2h). | 15.09.2026 |
| Wiktor Danielak | 0,60 | meeting with I.Ciszyńska, M.Adamus and S.Cienguszewska regarding the bankruptcy petitions of Helios group companies (0,6h). | 15.09.2026 |
| Wiktor Danielak | 4,00 | review of the statement related to the bankruptcy petitions of 16 Helios group companies, as well as email correspondence with I.Ciszyńska regarding clarification of annexes (4h). | 15.09.2026 |
| Piotr Grabarczyk | 3,10 | review of the response to the court covering the schedules to the bankruptcy motion and drafting the comments thereto (3,1h). | 15.09.2026 |

| | | | |
|---|---|---|---|
| Iwona Ciszyńska | 5,50 | analysing documents regarding list of assets and liaising with the client on further questions (1h); call with the qualified restructuring advisor and coordinating adjusting the documents regarding lists of assets into a form required by the bankruptcy court (1,5h); reviewing court files of 16 proceedings on bankruptcy petitions of Helios companies, verifying the judge panels (2h); internal discussions and e-mail communication with P.Grabarczyk on the course of 16 proceedings regardging Helios companies (1h). | 15.09.2026 |
| Krzysztof Jaroń | 1,00 | review of ongoing insolvency-related issues affecting GoldenPeaks entities, including coordination with I.Ciszyńska and preparation of follow-up actions (1.0h). | 16.09.2026 |
| Hubert Wysoczański | 3,90 | analysis of further issues related to Timber's wind-down process (2h); internal consultations among SSW team regarding the said issues (1,9h). | 16.09.2026 |
| Iwona Ciszyńska | 1,80 | call with A&M on wind down process, call with Millbank and SKS on wind down process, liaising with the qualified restructuring advisor on Helios' filing documents, as well as addressing Senior Lenders' questions with regard to Helios bankruptcy filings (1,8h). | 16.09.2026 |
| Krzysztof Jaroń | 1,50 | preparation and drafting of correspondence concerning Polish bankruptcy and wind-down workstreams, including portfolio analysis and coordination with A&M and P.Grabarczyk (1.5h). | 16.09.2026 |
| Piotr Grabarczyk | 3,40 | review of the schedules to the bankrutpcy motion, drafting the comments thereto, as well as exchanging emails in this regard with I.Ciszyńska, H.Wysoczański and K.Kuśnierek (3,4h). | 16.09.2026 |
| Wiktor Danielak | 0,60 | verification of the completeness of the balance sheets provided by I.Ciszyńska (0,6h). | 16.09.2026 |
| Mateusz Adamus | 2,40 | setting up automatic case monitoring over certain portfolios (2,4h). | 17.09.2026 |
| Wiktor Danielak | 0,50 | preparation of the list of funds held in bank accounts – annex to the bankruptcy petition of PVE 273 sp. z o.o., with its registered office in Warsaw (0,5h). | 17.09.2026 |
| Wiktor Danielak | 0,50 | preparation of the list of funds held in bank accounts – annex to the bankruptcy petition of CEPV 14 sp. z o.o., with its registered office in Warsaw (0,5h). | 17.09.2026 |
| Wiktor Danielak | 0,50 | preparation of the list of funds held in bank accounts – annex to the bankruptcy petition of PEVE2 sp. z o.o., with its registered office in Warsaw (0,5h). | 17.09.2026 |
| Wiktor Danielak | 0,50 | preparation of the list of funds held in bank accounts – annex to the bankruptcy petition of PEVE9 sp. z o.o., with its registered office in Warsaw (0,5h). | 17.09.2026 |
| Wiktor Danielak | 0,50 | preparation of the list of funds held in bank accounts – annex to the bankruptcy petition of PVE 103 sp. z o.o., with its registered office in Warsaw (0,5h). | 17.09.2026 |
| Wiktor Danielak | 0,50 | preparation of the list of funds held in bank accounts – annex to the bankruptcy petition of PVE 163 sp. z o.o., with its registered office in Warsaw (0,5h). | 17.09.2026 |
| Wiktor Danielak | 0,50 | preparation of the list of funds held in bank accounts – annex to the bankruptcy petition of PVE 181 sp. z o.o., with its registered office in Warsaw (0,5h). | 17.09.2026 |
| Wiktor Danielak | 0,50 | preparation of the list of funds held in bank accounts – annex to the bankruptcy petition of PVE 197 sp. z o.o., with its registered office in Warsaw (0,5h). | 17.09.2026 |
| Wiktor Danielak | 0,50 | preparation of the list of funds held in bank accounts – annex to the bankruptcy petition of PVE 271 sp. z o.o., with its registered office in Warsaw (0,5h). | 17.09.2026 |
| Wiktor Danielak | 0,50 | preparation of the list of funds held in bank accounts – annex to the bankruptcy petition of Helios Renewable Energy sp. z o.o., with its registered office in Warsaw (0,5h). | 17.09.2026 |
| Wiktor Danielak | 0,50 | preparation of the list of funds held in bank accounts – annex to the bankruptcy petition of PVE 277 sp. z o.o., with its registered office in Warsaw (0,5h). | 17.09.2026 |
| Wiktor Danielak | 0,50 | preparation of the list of funds held in bank accounts – annex to the bankruptcy petition of PVE 96 sp. z o.o., with its registered office in Warsaw (0,5h). | 17.09.2026 |
| Wiktor Danielak | 0,50 | preparation of the list of funds held in bank accounts – annex to the bankruptcy petition of SC 1 sp. z o.o., with its registered office in Warsaw (0,5h). | 17.09.2026 |

| | | | |
|---|---|---|---|
| Wiktor Danielak | 0,50 | preparation of the list of funds held in bank accounts – annex to the bankruptcy petition of PVE 102 sp. z o.o., with its registered office in Warsaw (0,5h). | 17.09.2026 |
| Wiktor Danielak | 0,50 | preparation of the list of funds held in bank accounts – annex to the bankruptcy petition of PVE 70 sp. z o.o., with its registered office in Warsaw (0,5h). | 17.09.2026 |
| Wiktor Danielak | 5,00 | preparation of the common section of the annexes to the bankruptcy petitions of Helios Renewable Energy sp. z o.o., with its registered office in Warsaw, and the special purpose (5,0h). | 17.09.2026 |
| Wiktor Danielak | 1,40 | review of the prepared lists of funds held in bank accounts – annexes to the bankruptcy petitions of Helios group companies (1,4h). | 17.09.2026 |
| Wiktor Danielak | 2,20 | review of the prepared common section of the annexes to the bankruptcy petitions of Helios Renewable Energy sp. z o.o., with its registered office in Warsaw, and the special purpose companies (2,2h). | 17.09.2026 |
| Iwona Ciszyńska | 0,50 | status call with A&M and NowaPower and PwC on the Helios documents (0,5h). | 17.09.2026 |
| Piotr Grabarczyk | 2,90 | attention to and drafting email correspondence regarding the transaction, as well as managing other SSW's team members to assure the efficient progress of the outstanding workstreams (1,8h); discussing the strategy concerning certain schedules to the bankruptcy motion with K.Jaroń and I.Ciszyńsa (1,1h). | 18.09.2026 |
| Nina Podwacietnik | 2,60 | Research issue related to senior pledge agreements and the wind-down process (2,6h). | 18.09.2026 |
| Krzysztof Jaroń | 2,00 | preparation and drafting of documentation and correspondence related to bankruptcy filings for Azure and Timber portfolios, including PoAs and execution instructions for foreign directors (2,0h). | 18.09.2026 |
| Mateusz Adamus | 1,70 | drafting all 56 motions for information from the pledge register concerning pledges over the assets and bank accounts of the Helios portfolio SPVs, including ensuring that all motions were properly submitted and the applicable fees were paid (1,7h). | 18.09.2026 |
| Wiktor Danielak | 0,50 | correction of the PVE 271 sp. z o.o. petition – completion of the form in KRZ – representatives' details (0,5h). | 18.09.2026 |
| Wiktor Danielak | 0,50 | correction of the Helios Renewable Energy petition – completion of the form in KRZ – representatives' details (0,5h). | 18.09.2026 |
| Wiktor Danielak | 0,50 | correction of the PVE 277 sp. z o.o. petition – completion of the form in KRZ – representatives' details (0,5h). | 18.09.2026 |
| Wiktor Danielak | 0,50 | correction of the PVE 96 sp. z o.o. petition – completion of the form in KRZ – representatives' details (0,5h). | 18.09.2026 |
| Wiktor Danielak | 0,50 | correction of the S.C. 1 sp. z o.o. petition – completion of the form in KRZ – representatives' details (0,5h). | 18.09.2026 |
| Wiktor Danielak | 0,50 | correction of the SPE PV 18 sp. z o.o. petition – completion of the form in KRZ – representatives' details (0,5h). | 18.09.2026 |
| Wiktor Danielak | 0,50 | correction of the PVE 102 sp. z o.o. petition – completion of the form in KRZ – representatives' details (0,5h). | 18.09.2026 |
| Wiktor Danielak | 0,40 | correction of the PVE 70 sp. z o.o. petition – completion of the form in KRZ – representatives' details (0,4h). | 18.09.2026 |
| Wiktor Danielak | 4,50 | preparation of annexes to the bankruptcy petitions of Helios Renewable Energy sp. z o.o., with its registered office in Warsaw, and the special purpose companies (4,5h). | 18.09.2026 |
| Wiktor Danielak | 0,50 | correction of the PVE 273 sp. z o.o. petition – completion of the form in KRZ – representatives' details (0,5h). | 18.09.2026 |
| Wiktor Danielak | 0,50 | correction of the CEPV 14 sp. z o.o. petition – completion of the form in KRZ – representatives' details (0,5h). | 18.09.2026 |
| Wiktor Danielak | 0,50 | correction of the PEVE2 sp. z o.o. petition – completion of the form in KRZ – representatives' details (0,5h). | 18.09.2026 |
| Wiktor Danielak | 0,50 | correction of the PEVE9 sp. z o.o. petition – completion of the form in KRZ – representatives' details (0,5h). | 18.09.2026 |
| Wiktor Danielak | 0,50 | correction of the PVE 103 sp. z o.o. petition – completion of the form in KRZ – representatives' details (0,5h). | 18.09.2026 |
| Wiktor Danielak | 0,50 | correction of the PVE 163 sp. z o.o. petition – completion of the form in KRZ – representatives' details (0,5h). | 18.09.2026 |
| Wiktor Danielak | 0,50 | correction of the PVE 181 sp. z o.o. petition – completion of the form in KRZ – representatives' details (0,5h). | 18.09.2026 |

| | | | |
|---|---|---|---|
| Wiktor Danielak | 1,20 | review of corrections to the bankruptcy petitions of Helios Group companies – with respect to the completed forms in KRZ – representatives' details (1,2h). | 18.09.2026 |
| Wiktor Danielak | 1,60 | internal consultations and email exchanges with S.Cienguszewska regarding the email correspondence from I.Ciszyńska concerning the preparation of annexes (1,6h). | 18.09.2026 |
| Iwona Ciszyńska | 4,00 | working on supplementing bankruptcy petitions of 16 Helios companies, including: working on the lists of assets (2h); working on the cover letter explaining the documents attached (1h); working on list of creditors, security interests, proceedings and other (1h). | 18.09.2026 |
| Wiktor Danielak | 2,80 | preparation of statements concerning proceedings for 16 companies to supplement the bankruptcy petition (2,8h). | 19.09.2026 |
| Wiktor Danielak | 2,80 | preparation of lists of enforcement titles for 16 companies to supplement the bankruptcy petition (2,8h). | 19.09.2026 |
| Wiktor Danielak | 8,00 | preparation of annexes to the bankruptcy petitions of Helios Renewable Energy sp. z o.o., with its registered office in Warsaw, and the special purpose companies – continuation (8,0h). | 19.09.2026 |
| Wiktor Danielak | 1,60 | final review and signing of corrections to the bankruptcy petitions of 16 Helios group companies with respect to their representatives (in KRZ); verification of signatures (1,6h). | 20.09.2026 |
| Iwona Ciszyńska | 7,70 | working on the documents to supplement bankruptcy filings of 16 Helios companies (2h); coordinating preparatory works for Timber and Azure bankruptcy filings (2h); working on the court letter supplementing the bankruptcy petitions (2h); ongoing communication and coordination with qualified restructuring advisor (1,7h). | 21.09.2026 |
| Jakub Kubalski | 0,30 | analyze ongoing correspondence regarding the transaction with respect to Helios bankruptcy filings (0,3h). | 21.09.2026 |
| Krzysztof Jaroń | 1,10 | preparation and drafting of bankruptcy-related PoAs for Azure and Timber portfolios, coordination of execution sequence, review of received signatures and follow-up correspondence with J.Donath, J.Rotenberg and S.White (1,1h). | 21.09.2026 |
| Mateusz Adamus | 5,40 | compiling a list of data for Timber and Azure insolvency filing (1,4h); reviewing information received from the pledge registry and making adjustments to the existing list of security over Helios portfolio entities (1,9h); creating powers of attorney for all Timber and Azure companies for insolvency filing (2,1h). | 21.09.2026 |
| Wiktor Danielak | 1,20 | meeting with I.Ciszyńska, M.Adamus and S.Cienguszewska regarding the remedying of formal deficiencies in the bankruptcy petitions of Helios Group companies (1,2h). | 21.09.2026 |
| Wiktor Danielak | 0,90 | preparation of a template of statements concerning proceedings involving the debtor's assets, lists of enforcement titles and enforceable titles, and statements concerning repayment of receivables or other debts made within six months prior to the date of filing the application for approval of the arrangement (0,9h). | 21.09.2026 |
| Wiktor Danielak | 1,60 | signing (each file separately) of information on proceedings concerning the debtor's assets (1,6h). | 21.09.2026 |
| Wiktor Danielak | 1,20 | review of statements concerning proceedings for 16 Helios group companies to supplement the bankruptcy petition (1,2h). | 21.09.2026 |
| Wiktor Danielak | 0,60 | correction of the bankruptcy petition of PVE 273 sp. z o.o., with its registered office in Warsaw, including verification of the correctness of the petition form in KRZ and verification of the signature and proper submission of the correction to the court (0,6h). | 21.09.2026 |
| Wiktor Danielak | 0,60 | correction of the bankruptcy petition of CEPV 14 sp. z o.o., with its registered office in Warsaw, including verification of the correctness of the petition form in KRZ and verification of the signature and proper submission of the correction to the court (0,6h). | 21.09.2026 |
| Wiktor Danielak | 0,60 | correction of the bankruptcy petition of PEVE2 sp. z o.o., with its registered office in Warsaw, including verification of the correctness of the petition form in KRZ and verification of the signature and proper submission of the correction to the court (0,6h). | 21.09.2026 |

| | | | |
|---|---|---|---|
| Wiktor Danielak | 0,60 | correction of the bankruptcy petition of PEVE9 sp. z o.o., with its registered office in Warsaw, including verification of the correctness of the petition form in KRZ and verification of the signature and proper submission of the correction to the court (0.6h). | 21.09.2026 |
| Wiktor Danielak | 0,60 | correction of the bankruptcy petition of PVE 103 sp. z o.o., with its registered office in Warsaw, including verification of the correctness of the petition form in KRZ and verification of the signature and proper submission of the correction to the court (0.6h). | 21.09.2026 |
| Wiktor Danielak | 0,60 | correction of the bankruptcy petition of PVE 103 sp. z o.o., with its registered office in Warsaw, including verification of the correctness of the petition form in KRZ and verification of the signature and proper submission of the correction to the court (0.6h). | 21.09.2026 |
| Wiktor Danielak | 0,60 | correction of the bankruptcy petition of PVE 163 sp. z o.o., with its registered office in Warsaw, including verification of the correctness of the petition form in KRZ and verification of the signature and proper submission of the correction to the court (0.6h). | 21.09.2026 |
| Wiktor Danielak | 0,60 | correction of the bankruptcy petition of PVE 181 sp. z o.o., with its registered office in Warsaw, including verification of the correctness of the petition form in KRZ and verification of the signature and proper submission of the correction to the court (0.6h). | 21.09.2026 |
| Wiktor Danielak | 0,60 | correction of the bankruptcy petition of PVE 197 sp. z o.o., with its registered office in Warsaw, including verification of the correctness of the petition form in KRZ and verification of the signature and proper submission of the correction to the court (0.6h). | 21.09.2026 |
| Wiktor Danielak | 0,60 | correction of the bankruptcy petition of PVE 271 sp. z o.o., with its registered office in Warsaw, including verification of the correctness of the petition form in KRZ and verification of the signature and proper submission of the correction to the court (0.6h). | 21.09.2026 |
| Wiktor Danielak | 0,60 | correction of the bankruptcy petition of Helios Renewable Energy sp. z o.o., with its registered office in Warsaw, including verification of the correctness of the petition form in KRZ and verification of the signature and proper submission of the correction to the court (0.6h). | 21.09.2026 |
| Wiktor Danielak | 0,60 | correction of the bankruptcy petition of PVE 277 sp. z o.o., with its registered office in Warsaw, including verification of the correctness of the petition form in KRZ and verification of the signature and proper submission of the correction to the court (0.6h). | 21.09.2026 |
| Wiktor Danielak | 0,60 | correction of the bankruptcy petition of PVE 96 sp. z o.o., with its registered office in Warsaw, including verification of the correctness of the petition form in KRZ and verification of the signature and proper submission of the correction to the court (0.6h). | 21.09.2026 |
| Wiktor Danielak | 0,60 | correction of the bankruptcy petition of SC1 sp. z o.o., with its registered office in Warsaw, including verification of the correctness of the petition form in KRZ and verification of the signature and proper submission of the correction to the court (0.6h). | 21.09.2026 |
| Wiktor Danielak | 0,60 | correction of the bankruptcy petition of SPE PV 18 sp. z o.o., with its registered office in Warsaw, including verification of the correctness of the petition form in KRZ and verification of the signature and proper submission of the correction to the court (0.6h). | 21.09.2026 |
| Wiktor Danielak | 0,50 | correction of the bankruptcy petition of PVE 102 sp. z o.o., with its registered office in Warsaw, including verification of the correctness of the petition form in KRZ and verification of the signature and proper submission of the correction to the court (0.5h). | 21.09.2026 |
| Wiktor Danielak | 0,50 | correction of the bankruptcy petition of PVE 70 sp. z o.o., with its registered office in Warsaw, including verification of the correctness of the petition form in KRZ and verification of the signature and proper submission of the correction to the court | 21.09.2026 |

| | | | |
|---|---|---|---|
| Piotr Grabarczyk | 4,00 | attention to and drafting email correspondence regarding the bankruptcy filings' workstream, as well as managing other SSW's team members to assure the efficient progress of the said workstrem (1,4h); participating in calls with H.Wysoczański, K, Kuśnierek, K.Jaroń and K.Korzeniowski, I.Ciszyńska and K.Trzciński in regard to the bankruptcy filling (1,4h); review of the bankurptcy motion draft and drafting the comments thereto (1,2h). | 21.09.2026 |
| Krzysztof Jaroń | 3,20 | implementing changes to the bankruptcy motion for the request of P.Grabarczyk (2,6h); email correspodence in regard to the bankruptcy filling (0,6h). | 21.09.2026 |
| Wiktor Danielak | 1,50 | review of the prepared annexes to the bankruptcy petitions of Helios Renewable Energy sp. z o.o., with its registered office in Warsaw, and the special purpose companies – continuation (1,5h). | 22.09.2026 |
| Wiktor Danielak | 3,90 | final verification of the completeness of letters supplementing the bankruptcy petitions of the Helios Group companies (in KRZ), signing of the forms and their submission, as well as verification of signatures (3,9h). | 22.09.2026 |
| Wiktor Danielak | 6,20 | preparation of annexes to the bankruptcy petitions of Helios Renewable Energy sp. z o.o., with its registered office in Warsaw, and the special purpose companies – continuation (6,2h). | 22.09.2026 |
| Krzysztof Jaroń | 1,40 | review of the ongoing email correspondence (0,8h); call with M.Adamus in regard to the status of the bankruptcy motions (0,2h); email correspondence with J.Donath and J.Rotenberg in regard to the execution of PoAs for the bankruptcy motions (0,4h). | 22.09.2026 |
| Mateusz Adamus | 4,00 | working on collecting information about the Timber and Azure portfolio in support of I.Ciszyńska (3,9h) including collecting data about the location of SPV farms (1,5h), collecting the registration data about the companies (1,1h); conducting searches regarding a Azure portfolio, emails and conversation with I Ciszyńska (1,3h). | 22.09.2026 |
| Iwona Ciszyńska | 9,10 | working on the documents to supplement bankruptcy filings of 16 Helios companies, including working on lists of creditors, reviewing files received from the Senior Lenders' advisor, reviewing the companies' files, drafting e-mail to PSZJ and A&M on the indebtedness (4h), working on the lists of debtors, including call with NowaPower Team and introducing last amendments to the files (3h), as well as working on the list of assets including immaterial property rights (2,1h). | 22.09.2026 |
| Mateusz Adamus | 1,20 | creating accounts for Timber and related SPVs as well as Azure in the insolvency filing system (1,2h). | 22.09.2026 |
| Hubert Wysoczański | 3,80 | review of the bankruptcy motion draft (2h); review of the schedules to the bankruptcy motion (1,8h). | 22.09.2026 |
| Kacper Korzeniowski | 1,30 | review and verification of electronic signatures below the bankruptcy filings' documents (1,3h). | 23.09.2026 |
| Krzysztof Jaroń | 2,20 | review of the ongoing correspondence (0,6h); providing support to I.Ciszyńska and M.Adamus in regard to the bankruptcy filing workstream (1,6h). | 23.09.2026 |
| Iwona Ciszyńska | 17,90 | working on the documents to supplement bankruptcy filings of 16 Helios companies, including finalising of the schedules, finalising the court letter (7h), ongoing communication and coordination with qualified restructuring advisor (4h), final sanity check of all 16 bankruptcy petitions before signing (1h), as well as providing final comments to the documents (5,9h). | 23.09.2026 |
| Jakub Kubalski | 1,00 | analyze ongoing correspondence regarding GoldenPeaks Poland Holdings Foreign Proceeding Wind Down Tracker (0,5h); and Creditor Matrix (0,2h); as well as Helios, Timber, Azure, bankruptcy and Maltese liquidations, director certifications (0,3h). | 23.09.2026 |
| Piotr Grabarczyk | 5,00 | coordination of the team in relation to the bankruptcy motion filling (2,1h); review of the bankruptcy motion (2h); internal communication related to the bankruptcy filing (0,9h). | 23.09.2026 |
| Mateusz Adamus | 0,40 | combining list of assets and checking for the missing one regarding the Helios portfolio companies (0,4h). | 23.09.2026 |
| Mateusz Adamus | 1,30 | call with NowaPower, M.Piekut and I.Ciszyńska regarding the outstanding information in relation to Helios portfolio (1,3h). | 23.09.2026 |

| | | | |
|---|---|---|---|
| Mateusz Adamus | 6,90 | aid in the supplementary filing for Helios including checking the documents sent over by NowaPower for missing info (3h); checking the documents in relation to the addresses and registry data of entities reflected therein (3.9h). | 23.09.2026 |
| Wiktor Danielak | 1,20 | review of lists of enforcement titles for 16 Helios group companies to supplement the bankruptcy petition (1,2h). | 23.09.2026 |
| Wiktor Danielak | 2,60 | review of the prepared annexes to the bankruptcy petitions of Helios Renewable Energy sp. z o.o., with its registered office in Warsaw, and the special purpose companies – continuation (2,6h). | 23.09.2026 |
| Wiktor Danielak | 1,40 | review of statements concerning repayment of receivables for 16 Helios group companies to supplement the bankruptcy petition (1,4h). | 23.09.2026 |
| Wiktor Danielak | 0,70 | email correspondence with I.Ciszyńska, as well as ongoing telephone consultations with I.Ciszyńska and internal status discussions with S.Cienguszewska (0,7h). | 23.09.2026 |
| Wiktor Danielak | 1,60 | signing (each file separately) of statements concerning repayment of receivables or other debts made within six months prior to the date of filing the bankruptcy petition (1,6h). | 23.09.2026 |
| Wiktor Danielak | 1,50 | signing (each file separately) of lists of enforcement titles and enforceable titles against the debtor (1,5h). | 23.09.2026 |
| Wiktor Danielak | 2,30 | preparation of statements concerning repayment of receivables for 16 companies to supplement the bankruptcy petition (2,3h). | 23.09.2026 |
| Krzysztof Jaroń | 1,80 | review of the ongoing email correspodence re bankruptcy filings' workstream (0,8h); correspondence with the disctrict court in Warsaw in regard to certain schedules (1h). | 24.09.2026 |
| Mateusz Adamus | 2,50 | collecting and cataloging data from supplementary filings in relation to Helios portfolio from the court system (2,5h). | 24.09.2026 |
| Wiktor Danielak | 0,70 | preparation of the bankruptcy petition form for Azure Renewable Energy sp. z o.o., with its registered office in Warsaw, including supplementing the petition with payment confirmations and verifying its correctness (0,7h). | 25.09.2026 |
| Wiktor Danielak | 0,70 | preparation of the bankruptcy petition form for CEPV 105 sp. z o.o., with its registered office in Warsaw, including supplementing the petition with payment confirmations and verifying its correctness (0,7h). | 25.09.2026 |
| Wiktor Danielak | 0,70 | preparation of the bankruptcy petition form for PVE 128 sp. z o.o., with its registered office in Warsaw, including supplementing the petition with payment confirmations and verifying its correctness (0,7h). | 25.09.2026 |
| Wiktor Danielak | 0,70 | preparation of the bankruptcy petition form for PVE 207 sp. z o.o., with its registered office in Warsaw, including supplementing the petition with payment confirmations and verifying its correctness (0,7h). | 25.09.2026 |
| Wiktor Danielak | 0,70 | preparation of the bankruptcy petition form for PVE 53 sp. z o.o., with its registered office in Warsaw, including supplementing the petition with payment confirmations and verifying its correctness (0,7h). | 25.09.2026 |
| Wiktor Danielak | 0,70 | preparation of the bankruptcy petition form for PVE 95 sp. z o.o., with its registered office in Warsaw, including supplementing the petition with payment confirmations and verifying its correctness (0,7h). | 25.09.2026 |
| Wiktor Danielak | 0,70 | preparation of the bankruptcy petition form for Timber Renewable Energy sp. z o.o., with its registered office in Warsaw, including supplementing the petition with payment confirmations and verifying its correctness (0,7h). | 25.09.2026 |
| Wiktor Danielak | 1,40 | review of the prepared bankruptcy petition forms for the Timber Group companies, including supplementing the petitions with payment confirmations and verifying their correctness (1,4h). | 25.09.2026 |
| Kacper Korzeniowski | 1,40 | court monitoring regarding pending bankruptcy filings' processes (1,4h). | 25.09.2026 |
| Krzysztof Jaroń | 0,70 | supporting I.Ciszyńska and M.Adamus in preparation of the bankruptcy fillings (0,7h). | 25.09.2026 |
| Iwona Ciszyńska | 1,00 | coordination of the SSW Team on bankruptcy filings of Timber and Azure portfolios (1h). | 25.09.2026 |
| Mateusz Adamus | 2,40 | updating the case tracking software (0,9h); coordinating the fee | 25.09.2026 |

| | | | |
|---|---|---|---|
| Katarzyna Kuśnierek | 1,50 | analysis of the incoming e-mail correspondence in SSW`s workstreams and verification of the tasks requiring action (1,5h). | 25.09.2026 |
| Piotr Grabarczyk | 1,50 | email exchanges and calls with other team members regarding the bankruptcy motions of certain portfolio (including court fees for the filing of bankruptcy motions) (1,5h). | 25.09.2026 |
| Krzysztof Jaroń | 0,40 | attention to the ongoing email correspondence (0,4h). | 26.09.2026 |
| Wiktor Danielak | 1,60 | final review of the bankruptcy petition forms for 7 companies from the Timber Group; signing of the forms; verification of signatures (1,6h). | 26.09.2026 |
| Krzysztof Jaroń | 1,10 | attention to the ongoing email correspodence (0,4h); call with P.Grabarczyk, I.Ciszyńska, J.Donath, J.Rotenberg, PSZJ and A&M (0,7h). | 27.09.2026 |
| Piotr Grabarczyk | 3,40 | preparation to and participating in the call with PSZJ and Special Committee members regarding filing of certain Polish portfolio to bankruptcy in Poland (0,7h); review of and drafting comments to the sample draft of the Polish bankruptcy filings' suite provided by I.Ciszyńska (2,7h). | 27.09.2026 |
| Iwona Ciszyńska | 0,50 | phone call with jame, Josiah, A&M and PSZJ on bankruptcy filings re. Timber and Azure (0,5h). | 27.09.2026 |
| Krzysztof Jaroń | 0,70 | ongoing support for M.Adamus and I.Ciszyńska in regard to the bankruptcy motions workstream (0,7h). | 28.09.2026 |
| Kacper Korzeniowski | 0,90 | court monitoring regarding pending bankruptcy filings' processes (0,9h). | 28.09.2026 |
| Mateusz Adamus | 1,50 | drafting a letter form NowaPower instructing the landowners about the insolvency filing (1,5h). | 28.09.2026 |
| Mateusz Adamus | 3,10 | collecting all the data form the Timber and Azure filings and preparing it to be sent to CMS, as well as to PSZJ (1,5h); making adjustments to the Helios filing documents so that they may be sent as well (1,6h). | 29.09.2026 |
| Kacper Korzeniowski | 1,20 | court monitoring regarding potential interim relief proceedings against one of the serviced entities, including telephone verification with the Warsaw Regional Court and other regional courts across Poland (1,2h). | 29.09.2026 |
| Iwona Ciszyńska | 3,00 | email correspondence with NowaPower, PSZJ and A&M and post-filing works on Timber and Azure bankruptcy filings (2h); post-filing works regarding 16 Helios companies (1h). | 29.09.2026 |
| Jakub Kubalski | 0,60 | analize ongoing email correspondence on funding of Timber and Azure, bankruptcy cost mangement (0,2h); debit note related to funding of Timber and Azure filing expenses and court fees (0,4h). | 30.09.2026 |
| Mateusz Adamus | 1,70 | drafting parts of the suplementation motion for the Timber RE and related entites (1,7h). | 30.09.2026 |
| | **409,80** | | |

**Summary of the tasks**

| name and surname | task time | rate | amount |
|---|---|---|---|
| Mateusz Adamus | 53,70 | 120,00 EUR | 6 444,00 EUR |
| Joanna Berzyńska-Garal | 0,70 | 275,00 EUR | 192,50 EUR |
| Iwona Ciszyńska | 92,90 | 330,00 EUR | 30 657,00 EUR |
| Wiktor Danielak | 100,80 | 385,00 EUR | 38 808,00 EUR |
| Piotr Grabarczyk | 25,60 | 450,00 EUR | 11 520,00 EUR |
| Łukasz Grenda | 11,50 | 385,00 EUR | 4 427,50 EUR |
| Krzysztof Jaroń | 53,70 | 220,00 EUR | 11 814,00 EUR |
| Martyna Komorniczak | 5,40 | 275,00 EUR | 1 485,00 EUR |
| Kacper Korzeniowski | 16,40 | 120,00 EUR | 1 968,00 EUR |
| Jakub Kubalski | 3,00 | 450,00 EUR | 1 350,00 EUR |
| Katarzyna Kuśnierek | 13,30 | 275,00 EUR | 3 657,50 EUR |
| Maximilian Piekut | 14,80 | 330,00 EUR | 4 884,00 EUR |
| Nina Podwacietnik | 2,60 | 220,00 EUR | 572,00 EUR |
| Mariusz Słowikowski | 2,00 | 450,00 EUR | 900,00 EUR |
| Magdalena Wilczyńska | 3,20 | 200,00 EUR | 640,00 EUR |
| Hubert Wysoczański | 10,20 | 450,00 EUR | 4 590,00 EUR |
| | **409,80** | **Total point** | **123 909,50 EUR** |

**Summary of costs in the case**

| | |
|---|---|
| Fee for DW-1 applications – 15 copies., 15/09/2026, M. Adamus | 300,00 PLN |
| Transfer cost dated on 15/09/2026, M. Adamus | 3,50 PLN |
| Fee for DW-4 applications – 56 items., 18/09/2026, M. Adamus | 840,00 PLN |
| Transfer cost dated on 18/09/2026, M. Adamus | 3,50 PLN |
| Courier cost dated on 21/09/2026, SSW Office - Central Register of Registered Pledges, Warsaw, MAD | 200,00 PLN |
| Transfer cost dated on 25/09/2026 (21 x 3.50 PLN), M. Adamus | 73,50 PLN |
| **Total net costs** | **325,12 EUR** |

| | |
|---|---|
| **Administrative fee 3% as per contract:** | **3 724,43 EUR** |

*NBP rate on the date 15.10.2026, 1 EUR = 4,3691 PLN

| | | |
|---|---|---|
| | **Invoice value (net)** | **127 959,05 EUR** |
| **VAT NPII** | **VAT value** | **0,00 EUR** |
| | **Invoice value (gross)** | **127 959,05 EUR** |